# EXHIBIT 33

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 232233 | 332 Knollwood Ln, Seaford, NY, 11783 | 03/01/95 |
| 213286 | 17 Rural Ln, Levittown, NY, 11756 | 03/03/95 |
| 227077 | 30 Eden Ln, Levittown, NY, 11756 | 03/06/95 |
| 197716 | 3985 Berrywood Dr, Seaford, NY, 11783 | 03/08/95 |
| 286678 | 42 Grant Ave, Bethpage, NY, 11714 | 03/09/95 |
| 299470 | 777 Stewart Ave, Bethpage, NY, 11714 | 03/10/95 |
| 217274 | 505 Ann Ln, Wantagh, NY, 11793 | 03/15/95 |
| 291881 | 23 Beverly Rd, Bethpage, NY, 11714 | 03/20/95 |
| 233956 | 303 Swansdowne Dr, Seaford, NY, 11783 | 03/24/95 |
| 219761 | 4055 Old Post Rd, Seaford, NY, 11783 | 03/24/95 |
| 213155 | 705 Kildare Cres, Seaford, NY, 11783 | 03/28/95 |
| 282835 | 24 S 2nd St, Bethpage, NY, 11714 | 03/30/95 |
| 288672 | 51 Coronet Cres E, Bethpage, NY, 11714 | 03/31/95 |
| 215611 | 2 Rural Ln, Levittown, NY, 11756 | 04/04/95 |
| 259463 | 25 Lowell St, Bethpage, NY, 11714 | 04/04/95 |
| 284301 | 6 Burkhardt Ave, Bethpage, NY, 11714 | 04/06/95 |
| 244493 | 1 Straight Ln, Levittown, NY, 11756 | 04/07/95 |
| 237433 | 252 Swansdowne Dr, Seaford, NY, 11783 | 04/07/95 |
| 257532 | 23 Miller Rd, Farmingdale, NY, 11735 | 04/10/95 |
| 234478 | 73 Elm Dr N, Levittown, NY, 11756 | 04/11/95 |
| 226376 | 4171 Florence Rd, Bethpage, NY, 11714 | 04/13/95 |
| 209770 | 15 Return Ln, Levittown, NY, 11756 | 04/19/95 |
| 193897 | 3995 New Rd, Seaford, NY, 11783 | 04/19/95 |
| 262775 | 67 Mallard Rd, Levittown, NY, 11756 | 05/01/95 |
| 234502 | 17 Miller Pl, Levittown, NY, 11756 | 05/03/95 |
| 273436 | 510 Farm Ranch Rd W, Bethpage, NY, 11714 | 05/03/95 |
| 271051 | 52 Brenner Ave, Bethpage, NY, 11714 | 05/03/95 |
| 273594 | 43 Marksman Ln, Levittown, NY, 11756 | 05/05/95 |
| 248296 | 58 Wadsworth Ave, Levittown, NY, 11756 | 05/05/95 |
| 256516 | 3789 Jacqueline St, Bethpage, NY, 11714 | 05/08/95 |
| 262396 | 2 Albergo Ct, Bethpage, NY, 11714 | 05/10/95 |
| 235044 | 132 Wantagh Ave, Levittown, NY, 11756 | 05/11/95 |
| 285231 | 149 S Fordham Rd, Hicksville, NY, 11801 | 05/11/95 |
| 232352 | 312 Coleridge St, Levittown, NY, 11756 | 05/12/95 |
| 233735 | 65 Elm Dr N, Levittown, NY, 11756 | 05/16/95 |
| 287652 | 123 S 6th St, Bethpage, NY, 11714 | 05/17/95 |
| 228351 | 384 N Kentucky Ave, Massapequa, NY, 11758 | 05/18/95 |
| 241479 | 75 Cotton Ln, Levittown, NY, 11756 | 05/19/95 |
| 249118 | 8 Elsie Ln, Farmingdale, NY, 11735 | 05/19/95 |
| 179439 | 1117 Douglas Pl, Seaford, NY, 11783 | 05/23/95 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 239180 | 94 Hemlock Dr, Farmingdale, NY, 11735 | 05/23/95 |
| 240880 | 27 Dennis Ln, Bethpage, NY, 11714 | 05/24/95 |
| 217970 | 31 Hastings Rd, Massapequa, NY, 11758 | 05/26/95 |
| 221080 | 503 Parker Ave, Levittown, NY, 11756 | 05/30/95 |
| 230674 | 17 Sunrise Ln, Levittown, NY, 11756 | 06/05/95 |
| 218229 | 585 Parker Ave, Levittown, NY, 11756 | 06/05/95 |
| 211475 | 5 Radial Ln, Levittown, NY, 11756 | 06/07/95 |
| 240947 | 4 Dennis Ln, Bethpage, NY, 11714 | 06/08/95 |
| 277981 | 186 Harrison Ave, Bethpage, NY, 11714 | 06/12/95 |
| 275121 | 33 Gleaner Ln, Levittown, NY, 11756 | 06/12/95 |
| 231259 | 3940 Maywood Dr, Seaford, NY, 11783 | 06/12/95 |
| 246955 | 9 Keats Ct, Bethpage, NY, 11714 | 06/14/95 |
| 230258 | 15 Rainbow Ln, Levittown, NY, 11756 | 06/15/95 |
| 235846 | 19 Reading Ln, Bethpage, NY, 11714 | 06/16/95 |
| 264166 | 405 Davis Pl, Bethpage, NY, 11714 | 06/23/95 |
| 281152 | 165 Bloomingdale Rd, Levittown, NY, 11756 | 06/26/95 |
| 206677 | 190 Daniel Rd N, Massapequa, NY, 11758 | 06/27/95 |
| 244082 | 56 Cotton Ln, Levittown, NY, 11756 | 06/27/95 |
| 272516 | 45 Jester Ln, Levittown, NY, 11756 | 06/28/95 |
| 216672 | 518 Kell Pl, Seaford, NY, 11783 | 06/28/95 |
| 237095 | 6 Virginia Ln, Bethpage, NY, 11714 | 06/29/95 |
| 242672 | 49 Normandy Dr, Bethpage, NY, 11714 | 06/30/95 |
| 238605 | 101 Wantagh Ave, Levittown, NY, 11756 | 07/05/95 |
| 238478 | 80 Rope Ln, Levittown, NY, 11756 | 07/06/95 |
| 216359 | 19 Hampton Rd, Massapequa, NY, 11758 | 07/13/95 |
| 238772 | 3795 Plainedge Ct, Levittown, NY, 11756 | 07/13/95 |
| 286694 | 54 Ellen St, Bethpage, NY, 11714 | 07/13/95 |
| 267413 | 170 N Wantagh Ave, Bethpage, NY, 11714 | 07/17/95 |
| 271547 | 66 Constable Ln, Levittown, NY, 11756 | 07/17/95 |
| 227482 | 353 N Iowa Ave, Massapequa, NY, 11758 | 07/25/95 |
| 242642 | 27 Rope Ln, Levittown, NY, 11756 | 07/27/95 |
| 225957 | 3976 King Ct, Seaford, NY, 11783 | 07/27/95 |
| 238980 | 15 Griddle Ln, Levittown, NY, 11756 | 07/31/95 |
| 259773 | 8 Kay Ave, Bethpage, NY, 11714 | 07/31/95 |
| 200235 | 440 Briarwood Rd, Massapequa, NY, 11758 | 08/02/95 |
| 266136 | 12 Horizon Ln, Levittown, NY, 11756 | 08/03/95 |
| 269693 | 31 Silversmith Ln, Levittown, NY, 11756 | 08/03/95 |
| 226473 | 356 N Iowa Ave, Massapequa, NY, 11758 | 08/03/95 |
| 204471 | 57 N William Rd, Massapequa, NY, 11758 | 08/04/95 |
| 265926 | 29 Acme Ave, Bethpage, NY, 11714 | 08/08/95 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 287836 | 94 S 3rd St, Bethpage, NY, 11714 | 08/09/95 |
| 296109 | 57 Linden Ave, Bethpage, NY, 11714 | 08/10/95 |
| 227978 | 4021 Maywood Dr, Seaford, NY, 11783 | 08/15/95 |
| 301499 | 260 N 7th St, Bethpage, NY, 11714 | 08/16/95 |
| 260216 | 3679 Condor Rd, Levittown, NY, 11756 | 08/16/95 |
| 256353 | 40 Sheep Ln, Levittown, NY, 11756 | 08/17/95 |
| 236320 | 4354 Ava Rd, Bethpage, NY, 11714 | 08/17/95 |
| 207257 | 36 Radial Ln, Levittown, NY, 11756 | 08/25/95 |
| 238268 | 76 W Zoranne Dr, Farmingdale, NY, 11735 | 08/25/95 |
| 213634 | 10 Amherst Dr, Massapequa, NY, 11758 | 08/28/95 |
| 232006 | 57 Sunrise Ln, Levittown, NY, 11756 | 08/29/95 |
| 215734 | 553 Heathcliff Dr, Seaford, NY, 11783 | 08/30/95 |
| 267491 | 137 Farmedge Rd, Levittown, NY, 11756 | 08/31/95 |
| 227514 | 329 N Iowa Ave, Massapequa, NY, 11758 | 09/01/95 |
| 248373 | 25 Cove Ln, Levittown, NY, 11756 | 09/05/95 |
| 261446 | 3641 Lark St, Levittown, NY, 11756 | 09/05/95 |
| 249537 | 37 Needle Ln, Levittown, NY, 11756 | 09/05/95 |
| 280961 | 6 Concord Ave, Bethpage, NY, 11714 | 09/06/95 |
| 259747 | 229 Bertram Pl, Bethpage, NY, 11714 | 09/08/95 |
| 241813 | 37 Gingham Ln, Levittown, NY, 11756 | 09/08/95 |
| 287357 | 87 S 3rd St, Bethpage, NY, 11714 | 09/08/95 |
| 265484 | 339 Martin Pl, Bethpage, NY, 11714 | 09/11/95 |
| 297092 | 4 Mayflower Dr, Hicksville, NY, 11801 | 09/11/95 |
| 263212 | 50 Universe Dr, Levittown, NY, 11756 | 09/11/95 |
| 211623 | 509 N Syracuse Ave, Massapequa, NY, 11758 | 09/11/95 |
| 254376 | 3818 Dianne St, Bethpage, NY, 11714 | 09/12/95 |
| 262823 | 45 Mallard Rd, Levittown, NY, 11756 | 09/12/95 |
| 256363 | 58 Windmill Ln, Levittown, NY, 11756 | 09/12/95 |
| 231222 | 317 N Virginia Ave, Massapequa, NY, 11758 | 09/13/95 |
| 243482 | 54 Cedar Dr, Farmingdale, NY, 11735 | 09/13/95 |
| 231681 | 366 Boundary Ave, Massapequa, NY, 11758 | 09/15/95 |
| 231997 | 338 Knollwood Ln, Seaford, NY, 11783 | 09/18/95 |
| 292728 | 1 East Ct, Bethpage, NY, 11714 | 09/20/95 |
| 295124 | 43 Thomas Ave, Bethpage, NY, 11714 | 09/21/95 |
| 227685 | 398 Ferris Rd, Seaford, NY, 11783 | 09/22/95 |
| 236679 | 4318 Hicksville Rd, Bethpage, NY, 11714 | 09/22/95 |
| 258820 | 16 Joseph Ave, Bethpage, NY, 11714 | 09/26/95 |
| 267767 | 52 Central Blvd, Bethpage, NY, 11714 | 09/27/95 |
| 269263 | 53 Wheelwright Ln, Levittown, NY, 11756 | 09/27/95 |
| 269891 | 250 S Pershing Ave, Bethpage, NY, 11714 | 09/28/95 |

# Estimated List of Properties in TCE Groundwater Property Damage Area
## Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 239449 | 4040 Reardon Pl, Seaford, NY, 11783 | 10/04/95 |
| 278366 | 44 Norcross Ave, Bethpage, NY, 11714 | 10/04/95 |
| 241843 | 9 Ramble Ln, Levittown, NY, 11756 | 10/04/95 |
| 273610 | 3673 Bridle Path, Bethpage, NY, 11714 | 10/05/95 |
| 246932 | 29 Crag Ln, Levittown, NY, 11756 | 10/06/95 |
| 222127 | 483 Mans Field Ave, Levittown, NY, 11756 | 10/11/95 |
| 241952 | 10 Chester Ln, Farmingdale, NY, 11735 | 10/13/95 |
| 242022 | 78 Silver Ln, Levittown, NY, 11756 | 10/13/95 |
| 258658 | 39 Irving St, Bethpage, NY, 11714 | 10/16/95 |
| 214265 | 6 Pembroke Dr, Massapequa, NY, 11758 | 10/16/95 |
| 237479 | 24 Griddle Ln, Levittown, NY, 11756 | 10/18/95 |
| 221105 | 3994 Florence Rd, Seaford, NY, 11783 | 10/19/95 |
| 216266 | 3700 Libby Ln, Wantagh, NY, 11793 | 10/20/95 |
| 285505 | 44 Dorothy St, Bethpage, NY, 11714 | 10/20/95 |
| 300488 | 587 Broadway, Bethpage, NY, 11714 | 10/23/95 |
| 300956 | 589 Broadway, Bethpage, NY, 11714 | 10/23/95 |
| 270911 | 62 Jester Ln, Levittown, NY, 11756 | 10/23/95 |
| 299916 | 245 N 6th St, Bethpage, NY, 11714 | 10/24/95 |
| 212156 | 500 N Atlanta Ave, Massapequa, NY, 11758 | 10/26/95 |
| 220642 | 3729 Lynn Ln, Wantagh, NY, 11793 | 10/31/95 |
| 273113 | 11 Perry Ave, Bethpage, NY, 11714 | 11/01/95 |
| 234968 | 57 Elbow Ln, Levittown, NY, 11756 | 11/01/95 |
| 268276 | 53 Constellation Rd, Levittown, NY, 11756 | 11/03/95 |
| 224802 | 4154 Ludwig Ln, Bethpage, NY, 11714 | 11/06/95 |
| 223600 | 11 Eleanor Dr, Massapequa, NY, 11758 | 11/08/95 |
| 249212 | 14 Mozart Ln, Bethpage, NY, 11714 | 11/08/95 |
| 294023 | 172 N 5th St, Bethpage, NY, 11714 | 11/09/95 |
| 259682 | 25 Chapin Rd, Farmingdale, NY, 11735 | 11/09/95 |
| 262378 | 3695 Mallard Rd, Levittown, NY, 11756 | 11/09/95 |
| 295022 | 38 Michigan Dr, Hicksville, NY, 11801 | 11/09/95 |
| 220789 | 3989 Florence Rd, Seaford, NY, 11783 | 11/09/95 |
| 298761 | 171 Maple Ave, Bethpage, NY, 11714 | 11/10/95 |
| 242483 | 6 Birch Pl, Farmingdale, NY, 11735 | 11/10/95 |
| 275825 | 7 Butler Ln, Levittown, NY, 11756 | 11/10/95 |
| 255350 | 70 Lincoln Blvd, Bethpage, NY, 11714 | 11/10/95 |
| 245232 | 47 Beaver Ln, Levittown, NY, 11756 | 11/13/95 |
| 214011 | 15 Brookline Dr, Massapequa, NY, 11758 | 11/14/95 |
| 204673 | 81 N William Rd, Massapequa, NY, 11758 | 11/14/95 |
| 225440 | 438 Mans Field Ave, Levittown, NY, 11756 | 11/15/95 |
| 260434 | 90 S Hermann Ave, Bethpage, NY, 11714 | 11/15/95 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 277461 | 104 Harrison Ave, Bethpage, NY, 11714 | 11/17/95 |
| 242895 | 35 Hunt Pl, Bethpage, NY, 11714 | 11/20/95 |
| 262709 | 3521 Mallard Rd, Levittown, NY, 11756 | 11/20/95 |
| 217712 | 495 Charles Ln, Wantagh, NY, 11793 | 11/21/95 |
| 222287 | 5008 Maywood Dr, Seaford, NY, 11783 | 11/21/95 |
| 259080 | 269 Stewart Ave, Bethpage, NY, 11714 | 11/22/95 |
| 204510 | 725 Flowerdale Dr, Seaford, NY, 11783 | 11/22/95 |
| 295037 | 42 Michigan Dr, Hicksville, NY, 11801 | 11/27/95 |
| 233098 | 134 Old Oak Ln, Levittown, NY, 11756 | 11/30/95 |
| 208798 | 586 Syracuse Ave, Massapequa, NY, 11758 | 12/01/95 |
| 247703 | 26 Surrey Ln, Levittown, NY, 11756 | 12/04/95 |
| 279683 | 32 Teamster Ln, Levittown, NY, 11756 | 12/04/95 |
| 215236 | 16 Brookline Dr, Massapequa, NY, 11758 | 12/07/95 |
| 247053 | 16 Penn St, Farmingdale, NY, 11735 | 12/08/95 |
| 224256 | 411 Mans Field Ave, Levittown, NY, 11756 | 12/08/95 |
| 257955 | 22 Miller Rd, Farmingdale, NY, 11735 | 12/12/95 |
| 247148 | 30 Shubert Ln, Bethpage, NY, 11714 | 12/12/95 |
| 218022 | 519 Arlington Dr, Seaford, NY, 11783 | 12/13/95 |
| 271587 | 58 S Robert Damm St, Bethpage, NY, 11714 | 12/13/95 |
| 237158 | 23 Morris Rd, Bethpage, NY, 11714 | 12/14/95 |
| 247302 | 32 W Zoranne Dr, Farmingdale, NY, 11735 | 12/18/95 |
| 181641 | 3948 Wicks Ave, Seaford, NY, 11783 | 12/18/95 |
| 215805 | 622 Kildare Cres, Seaford, NY, 11783 | 12/19/95 |
| 262857 | 23 Arthur Ave, Bethpage, NY, 11714 | 12/20/95 |
| 210285 | 9 Thorne Ave, Massapequa, NY, 11758 | 12/20/95 |
| 257578 | 138 Oriole Rd, Levittown, NY, 11756 | 12/22/95 |
| 244368 | 23 Straight Ln, Levittown, NY, 11756 | 12/27/95 |
| 220000 | 3690 Lynn Ln, Wantagh, NY, 11793 | 12/28/95 |
| 241792 | 119 E Zoranne Dr, Farmingdale, NY, 11735 | 01/04/96 |
| 265511 | 328 Henry St, Bethpage, NY, 11714 | 01/04/96 |
| 277242 | 5 Jester Ln, Levittown, NY, 11756 | 01/04/96 |
| 220074 | 3957 Old Post Rd, Seaford, NY, 11783 | 01/10/96 |
| 212054 | 532 N Atlanta Ave, Massapequa, NY, 11758 | 01/10/96 |
| 284220 | 605 Stewart Ave, Bethpage, NY, 11714 | 01/10/96 |
| 235909 | 4306 Hicksville Rd, Bethpage, NY, 11714 | 01/11/96 |
| 222174 | 339 N Boston Ave, Massapequa, NY, 11758 | 01/16/96 |
| 249569 | 7 Cotton Ln, Levittown, NY, 11756 | 01/18/96 |
| 199953 | 791 Flowerdale Dr, Seaford, NY, 11783 | 01/18/96 |
| 245965 | 14 Spool Ln, Levittown, NY, 11756 | 01/24/96 |
| 246844 | 19 Spool Ln, Levittown, NY, 11756 | 01/24/96 |

**Estimated List of Properties in TCE Groundwater Property Damage Area Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 244149 | 63 Silver Ln, Levittown, NY, 11756 | 01/26/96 |
| 228381 | 374 N Kentucky Ave, Massapequa, NY, 11758 | 01/31/96 |
| 259358 | 23 Chapin Rd, Farmingdale, NY, 11735 | 02/05/96 |
| 295331 | 91 Linden Blvd, Hicksville, NY, 11801 | 02/05/96 |
| 234978 | 122 Rope Ln, Levittown, NY, 11756 | 02/06/96 |
| 218711 | 513 Heathcliff Dr, Seaford, NY, 11783 | 02/06/96 |
| 286105 | 17 Dorothy St, Bethpage, NY, 11714 | 02/07/96 |
| 266980 | 30 Bradford Ln, Bethpage, NY, 11714 | 02/07/96 |
| 222221 | 309 N Boston Ave, Massapequa, NY, 11758 | 02/07/96 |
| 248590 | 7 Norma Ln, Farmingdale, NY, 11735 | 02/07/96 |
| 301477 | 151 Sycamore Ave, Bethpage, NY, 11714 | 02/08/96 |
| 232972 | 31 Elbow Ln, Levittown, NY, 11756 | 02/09/96 |
| 233528 | 14 Leaf Ln, Levittown, NY, 11756 | 02/22/96 |
| 226502 | 342 N Iowa Ave, Massapequa, NY, 11758 | 02/22/96 |
| 302647 | 196 Sycamore Ave, Bethpage, NY, 11714 | 02/23/96 |
| 219290 | 37 N Wisconsin Ave, Massapequa, NY, 11758 | 02/23/96 |
| 237978 | 3863 Drake St, Levittown, NY, 11756 | 02/23/96 |
| 208089 | 55 Rural Ln, Levittown, NY, 11756 | 02/26/96 |
| 210253 | 639 Arlington Dr, Seaford, NY, 11783 | 02/26/96 |
| 275101 | 17 Collector Ln, Levittown, NY, 11756 | 02/29/96 |
| 200957 | 765 Pineneck Rd, Seaford, NY, 11783 | 03/08/96 |
| 213895 | 3752 Regent Ln, Wantagh, NY, 11793 | 03/12/96 |
| 288603 | 4 Gtwy, Bethpage, NY, 11714 | 03/12/96 |
| 211398 | 14 Midlawn Dr, Massapequa, NY, 11758 | 03/13/96 |
| 210782 | 8 Harriet Pl, Massapequa, NY, 11758 | 03/14/96 |
| 235193 | 8 Plainedge Dr, Bethpage, NY, 11714 | 03/14/96 |
| 234130 | 155 Elm Dr E, Levittown, NY, 11756 | 03/15/96 |
| 210328 | 11 Return Ln, Levittown, NY, 11756 | 03/18/96 |
| 277147 | 203 Harrison Ave, Bethpage, NY, 11714 | 03/20/96 |
| 217298 | 16 Hampton Rd, Massapequa, NY, 11758 | 03/27/96 |
| 239195 | 72 Cedar Dr, Farmingdale, NY, 11735 | 03/28/96 |
| 294914 | 1 Thomas Ave, Bethpage, NY, 11714 | 03/29/96 |
| 205619 | 185 Daniel Rd N, Massapequa, NY, 11758 | 04/01/96 |
| 262325 | 3731 Mallard Rd, Levittown, NY, 11756 | 04/03/96 |
| 265808 | 100 Constellation Rd, Levittown, NY, 11756 | 04/05/96 |
| 216682 | 11 N Wisconsin Ave, Massapequa, NY, 11758 | 04/10/96 |
| 246274 | 38 W Zoranne Dr, Farmingdale, NY, 11735 | 04/12/96 |
| 277520 | 116 Harrison Ave, Bethpage, NY, 11714 | 04/15/96 |
| 275761 | 3598 Martha Blvd, Bethpage, NY, 11714 | 04/15/96 |
| 233047 | 328 Whittier Ave, Levittown, NY, 11756 | 04/19/96 |

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 214780 | 568 Rutherford Dr, Seaford, NY, 11783 | 04/19/96 |
| 226229 | 2 Elves Ln, Levittown, NY, 11756 | 04/22/96 |
| 286589 | 31 Seth Ln, Hicksville, NY, 11801 | 05/03/96 |
| 255757 | 4 Andrew Rd, Farmingdale, NY, 11735 | 05/03/96 |
| 237076 | 4341 Elaine Dr, Bethpage, NY, 11714 | 05/03/96 |
| 234911 | 4 Cheryl Ln N, Farmingdale, NY, 11735 | 05/06/96 |
| 235076 | 76 Elizabeth Dr, Bethpage, NY, 11714 | 05/06/96 |
| 286915 | 108 S 1st St, Bethpage, NY, 11714 | 05/07/96 |
| 265365 | 10 Mercury Ln, Levittown, NY, 11756 | 05/08/96 |
| 201049 | 3881 Lawrence Rd, Seaford, NY, 11783 | 05/08/96 |
| 284473 | 68 Caroline St, Bethpage, NY, 11714 | 05/09/96 |
| 270006 | 93 Brenner Ave, Bethpage, NY, 11714 | 05/13/96 |
| 240941 | 3 Beryl Ln, Farmingdale, NY, 11735 | 05/15/96 |
| 269412 | 21 Central Blvd, Bethpage, NY, 11714 | 05/16/96 |
| 240202 | 114 E Zoranne Dr, Farmingdale, NY, 11735 | 05/17/96 |
| 300525 | 256 N 5th St, Bethpage, NY, 11714 | 05/17/96 |
| 239357 | 7 Bruce Ln, Farmingdale, NY, 11735 | 05/21/96 |
| 226730 | 11 Echo Ln, Levittown, NY, 11756 | 05/22/96 |
| 294981 | 25 Thomas Ave, Bethpage, NY, 11714 | 05/22/96 |
| 219947 | 489 Arlington Dr, Seaford, NY, 11783 | 05/22/96 |
| 196971 | 4012 Berrywood Dr, Seaford, NY, 11783 | 05/23/96 |
| 219309 | 500 Arlington Dr, Seaford, NY, 11783 | 05/23/96 |
| 291326 | 6 Miami Rd, Bethpage, NY, 11714 | 05/23/96 |
| 302301 | 152 Sycamore Ave, Bethpage, NY, 11714 | 05/24/96 |
| 270800 | 8 Bryant St, Bethpage, NY, 11714 | 05/30/96 |
| 302477 | 180 Sycamore Ave, Bethpage, NY, 11714 | 06/03/96 |
| 239292 | 190 Elm Pl, Levittown, NY, 11756 | 06/03/96 |
| 291609 | 211 Cottage Blvd, Hicksville, NY, 11801 | 06/05/96 |
| 181044 | 3947 Howard Ave, Seaford, NY, 11783 | 06/07/96 |
| 224532 | 41 Low Ln, Levittown, NY, 11756 | 06/11/96 |
| 208409 | 44 Margaret Rd, Massapequa, NY, 11758 | 06/12/96 |
| 281679 | 71 Stonecutter Rd, Levittown, NY, 11756 | 06/12/96 |
| 280002 | 3667 Courtney Ln, Bethpage, NY, 11714 | 06/17/96 |
| 200955 | 406 Briarwood Rd, Massapequa, NY, 11758 | 06/17/96 |
| 217725 | 3728 Richard Ln, Wantagh, NY, 11793 | 06/18/96 |
| 268646 | 92 Polaris Dr, Levittown, NY, 11756 | 06/18/96 |
| 206939 | 148 Daniel Rd N, Massapequa, NY, 11758 | 06/19/96 |
| 249565 | 31 Needle Ln, Levittown, NY, 11756 | 06/19/96 |
| 246197 | 96 Emerson Ave, Levittown, NY, 11756 | 06/21/96 |
| 277521 | 12 Schneider Ln, Bethpage, NY, 11714 | 06/25/96 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 265298 | 168 Meridian Rd, Levittown, NY, 11756 | 06/26/96 |
| 240622 | 1 Saucer Ln, Levittown, NY, 11756 | 06/28/96 |
| 300859 | 281 9th St, Bethpage, NY, 11714 | 06/28/96 |
| 280496 | 3642 Ivy Dr, Bethpage, NY, 11714 | 06/28/96 |
| 209849 | 17 Radial Ln, Levittown, NY, 11756 | 07/01/96 |
| 280379 | 3701 Courtney Ln, Bethpage, NY, 11714 | 07/01/96 |
| 276437 | 12 Forester Ln, Levittown, NY, 11756 | 07/02/96 |
| 270117 | 83 Brenner Ave, Bethpage, NY, 11714 | 07/02/96 |
| 248897 | 30 Drake Ln, Levittown, NY, 11756 | 07/05/96 |
| 211598 | 614 Rutherford Dr, Seaford, NY, 11783 | 07/05/96 |
| 212845 | 707 Kildare Cres, Seaford, NY, 11783 | 07/05/96 |
| 211054 | 650 Dianne St, Seaford, NY, 11783 | 07/09/96 |
| 253362 | 3806 Windsor Dr, Bethpage, NY, 11714 | 07/10/96 |
| 243783 | 25 Elizabeth Dr, Bethpage, NY, 11714 | 07/11/96 |
| 230482 | 360 Holmes St, Levittown, NY, 11756 | 07/11/96 |
| 255546 | 3935 Berger Ave, Bethpage, NY, 11714 | 07/15/96 |
| 232613 | 80 Old Oak Ln, Levittown, NY, 11756 | 07/15/96 |
| 287690 | 93 S 4th St, Bethpage, NY, 11714 | 07/15/96 |
| 249221 | 12 Cotton Ln, Levittown, NY, 11756 | 07/17/96 |
| 231803 | 360 Boundary Ave, Massapequa, NY, 11758 | 07/17/96 |
| 217477 | 17 Hastings Rd, Massapequa, NY, 11758 | 07/18/96 |
| 300423 | 256 N 3rd St, Bethpage, NY, 11714 | 07/18/96 |
| 285036 | 51 Caroline St, Bethpage, NY, 11714 | 07/19/96 |
| 261161 | 283 Hicksville Rd, Bethpage, NY, 11714 | 07/22/96 |
| 248553 | 2 Normandy Dr, Bethpage, NY, 11714 | 07/23/96 |
| 267705 | 12 Ceil Pl, Bethpage, NY, 11714 | 07/24/96 |
| 248509 | 3 Norma Ln, Farmingdale, NY, 11735 | 07/24/96 |
| 246280 | 35 Seitz Dr, Bethpage, NY, 11714 | 07/24/96 |
| 260673 | 3590 Raven St, Levittown, NY, 11756 | 07/24/96 |
| 245592 | 36 Normandy Dr, Bethpage, NY, 11714 | 07/24/96 |
| 281626 | 3 Norcross Ave, Bethpage, NY, 11714 | 07/26/96 |
| 266216 | 142 N Windhorst Ave, Bethpage, NY, 11714 | 07/29/96 |
| 270142 | 79 Brenner Ave, Bethpage, NY, 11714 | 07/30/96 |
| 279624 | 150 Bloomingdale Rd, Levittown, NY, 11756 | 07/31/96 |
| 278772 | 3609 Fiddler Ln, Bethpage, NY, 11714 | 08/01/96 |
| 273376 | 8 Monika Ct, Bethpage, NY, 11714 | 08/05/96 |
| 199653 | 3703 Ferndale Dr, Wantagh, NY, 11793 | 08/07/96 |
| 287542 | 117 S 2nd St, Bethpage, NY, 11714 | 08/09/96 |
| 276300 | 15 Steuben Ave, Bethpage, NY, 11714 | 08/09/96 |
| 204894 | 180 N William Rd, Massapequa, NY, 11758 | 08/09/96 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 225142 | 5 Imogene Dr, Massapequa, NY, 11758 | 08/09/96 |
| 212155 | 9 Amherst Dr, Massapequa, NY, 11758 | 08/13/96 |
| 260645 | 3662 Lark St, Levittown, NY, 11756 | 08/16/96 |
| 255610 | 3830 Jacqueline St, Bethpage, NY, 11714 | 08/16/96 |
| 209060 | 47 Thorne Ave, Massapequa, NY, 11758 | 08/19/96 |
| 207615 | 38 Rosewood Ln, Wantagh, NY, 11793 | 08/22/96 |
| 256282 | 3939 Hahn Ave, Bethpage, NY, 11714 | 08/22/96 |
| 244799 | 23 Lillian Pl, Farmingdale, NY, 11735 | 08/23/96 |
| 292945 | 3 West Ct, Bethpage, NY, 11714 | 08/23/96 |
| 290437 | 5 Sherman Ct, Bethpage, NY, 11714 | 08/23/96 |
| 230574 | 15 Sunrise Ln, Levittown, NY, 11756 | 08/26/96 |
| 243189 | 14 Acorn Ln, Levittown, NY, 11756 | 08/27/96 |
| 234690 | 290 Knollwood Ln, Seaford, NY, 11783 | 08/27/96 |
| 249861 | 5 Mozart Ln, Bethpage, NY, 11714 | 08/28/96 |
| 212173 | 492 N Atlanta Ave, Massapequa, NY, 11758 | 08/30/96 |
| 229367 | 363 N Kentucky Ave, Massapequa, NY, 11758 | 09/03/96 |
| 266914 | 46 Edna Ave, Bethpage, NY, 11714 | 09/03/96 |
| 291989 | 48 Bloomingdale Rd, Hicksville, NY, 11801 | 09/03/96 |
| 210765 | 62 Midlawn Dr, Massapequa, NY, 11758 | 09/04/96 |
| 259021 | 47 Hamlet Rd, Levittown, NY, 11756 | 09/05/96 |
| 256956 | 2 Martin Rd S, Bethpage, NY, 11714 | 09/06/96 |
| 259146 | 5 Joseph Ave, Bethpage, NY, 11714 | 09/06/96 |
| 289286 | 151 S 6th St, Bethpage, NY, 11714 | 09/09/96 |
| 233304 | 46 Elbow Ln, Levittown, NY, 11756 | 09/09/96 |
| 272996 | 26 Laurel Pl, Bethpage, NY, 11714 | 09/10/96 |
| 249845 | 17 Seitz Dr, Bethpage, NY, 11714 | 09/11/96 |
| 293600 | 6 Nancy Ln, Hicksville, NY, 11801 | 09/11/96 |
| 260555 | 17 Kay Ave, Bethpage, NY, 11714 | 09/12/96 |
| 229549 | 35 Rainbow Ln, Levittown, NY, 11756 | 09/12/96 |
| 218115 | 50 Amherst Dr, Massapequa, NY, 11758 | 09/12/96 |
| 224024 | 341 N Wyoming Ave, Massapequa, NY, 11758 | 09/16/96 |
| 233505 | 307 Swansdowne Dr, Seaford, NY, 11783 | 09/18/96 |
| 247949 | 25 Keats Ct, Bethpage, NY, 11714 | 09/19/96 |
| 272864 | 46 Marksman Ln, Levittown, NY, 11756 | 09/23/96 |
| 231185 | 341 N Virginia Ave, Massapequa, NY, 11758 | 09/25/96 |
| 211177 | 87 Midlawn Dr, Massapequa, NY, 11758 | 09/25/96 |
| 294745 | 171 12th St, Bethpage, NY, 11714 | 09/26/96 |
| 258991 | 1 Joseph Ave, Bethpage, NY, 11714 | 09/27/96 |
| 207955 | 659 Brian Ln, Seaford, NY, 11783 | 09/30/96 |
| 255923 | 3938 Hahn Ave, Bethpage, NY, 11714 | 10/03/96 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

PageID #: 11608

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 272431 | 14 Laurel Pl, Bethpage, NY, 11714 | 10/04/96 |
| 207606 | 134 Daniel Rd N, Massapequa, NY, 11758 | 10/07/96 |
| 227879 | 3948 Wellwood Rd, Seaford, NY, 11783 | 10/07/96 |
| 299770 | 20 Maple Ave, Bethpage, NY, 11714 | 10/08/96 |
| 293797 | 167 9th St, Bethpage, NY, 11714 | 10/11/96 |
| 214911 | 3753 Regent Ln, Wantagh, NY, 11793 | 10/12/96 |
| 263837 | 1 Acme Ave, Bethpage, NY, 11714 | 10/15/96 |
| 242896 | 124 E Zoranne Dr, Farmingdale, NY, 11735 | 10/15/96 |
| 293837 | 168 10th St, Bethpage, NY, 11714 | 10/15/96 |
| 202821 | 3749 Hunt Ct, Wantagh, NY, 11793 | 10/15/96 |
| 236360 | 83 Cedar Dr, Farmingdale, NY, 11735 | 10/15/96 |
| 256320 | 2 Avon Rd, Farmingdale, NY, 11735 | 10/17/96 |
| 272114 | 3673 Prairie Path, Bethpage, NY, 11714 | 10/17/96 |
| 248317 | 23 Hawk Ln, Levittown, NY, 11756 | 10/23/96 |
| 236498 | 73 Ramble Ln, Levittown, NY, 11756 | 10/25/96 |
| 218720 | 3636 Libby Ln, Wantagh, NY, 11793 | 10/29/96 |
| 217383 | 332 N Michigan Ave, Massapequa, NY, 11758 | 10/30/96 |
| 264616 | 12 Hilltop Ave, Bethpage, NY, 11714 | 11/01/96 |
| 216631 | 3739 Libby Ln, Wantagh, NY, 11793 | 11/01/96 |
| 250239 | 12 Seitz Dr, Bethpage, NY, 11714 | 11/04/96 |
| 294610 | 27 Sherwood Dr, Bethpage, NY, 11714 | 11/04/96 |
| 279622 | 96 Stonecutter Rd, Levittown, NY, 11756 | 11/04/96 |
| 267883 | 12 Romscho St, Bethpage, NY, 11714 | 11/06/96 |
| 236062 | 119 Cotton Ln, Levittown, NY, 11756 | 11/07/96 |
| 231421 | 2 Boundary Ave, Massapequa, NY, 11758 | 11/07/96 |
| 211532 | 29 Rural Ln, Levittown, NY, 11756 | 11/07/96 |
| 246462 | 35 Cotton Ln, Levittown, NY, 11756 | 11/07/96 |
| 258400 | 25 Irving St, Bethpage, NY, 11714 | 11/08/96 |
| 258818 | 16 Hoover Ln, Bethpage, NY, 11714 | 11/12/96 |
| 287978 | 95 S 3rd St, Bethpage, NY, 11714 | 11/12/96 |
| 260233 | 28 Joseph Ave, Bethpage, NY, 11714 | 11/13/96 |
| 276492 | 101 Harrison Ave, Bethpage, NY, 11714 | 11/18/96 |
| 235003 | 11 Marlon Ave, Bethpage, NY, 11714 | 11/18/96 |
| 291466 | 24 Miami Rd, Bethpage, NY, 11714 | 11/19/96 |
| 270502 | 51 S Butehorn St, Bethpage, NY, 11714 | 11/19/96 |
| 290550 | 9 Miami Rd, Bethpage, NY, 11714 | 11/20/96 |
| 259529 | 23 Avon Rd, Farmingdale, NY, 11735 | 11/25/96 |
| 220134 | 3678 Lynn Ln, Wantagh, NY, 11793 | 11/27/96 |
| 286640 | 44 Ellen St, Bethpage, NY, 11714 | 11/27/96 |
| 200633 | 420 Briarwood Rd, Massapequa, NY, 11758 | 11/29/96 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 241925 | 70 Cotton Ln, Levittown, NY, 11756 | 11/29/96 |
| 269618 | 26 Troscher Ln, Bethpage, NY, 11714 | 12/02/96 |
| 219470 | 38 Hastings Rd, Massapequa, NY, 11758 | 12/04/96 |
| 294241 | 39 Sherwood Dr, Bethpage, NY, 11714 | 12/04/96 |
| 229818 | 3982 Maywood Dr, Seaford, NY, 11783 | 12/04/96 |
| 263375 | 4045 Avoca Ave, Bethpage, NY, 11714 | 12/04/96 |
| 247785 | 5 Lillian Pl, Farmingdale, NY, 11735 | 12/05/96 |
| 220019 | 527 Knoll Ct, Seaford, NY, 11783 | 12/06/96 |
| 224960 | 448 Mans Field Ave, Levittown, NY, 11756 | 12/09/96 |
| 298581 | 143 Maple Ave, Bethpage, NY, 11714 | 12/10/96 |
| 243850 | 161 Wadsworth Ave, Levittown, NY, 11756 | 12/16/96 |
| 264314 | 22 Mercury Ln, Levittown, NY, 11756 | 12/18/96 |
| 235933 | 281 Taylor Ave, Levittown, NY, 11756 | 12/18/96 |
| 212718 | 2 Rosewood Ln, Wantagh, NY, 11793 | 12/23/96 |
| 203077 | 9 Round Ln, Levittown, NY, 11756 | 12/23/96 |
| 250035 | 98 Balsam Ln, Levittown, NY, 11756 | 12/24/96 |
| 264551 | 10 Hilltop Ave, Bethpage, NY, 11714 | 12/26/96 |
| 279419 | 34 Teamster Ln, Levittown, NY, 11756 | 12/26/96 |
| 274857 | 3739 Collector Ln, Bethpage, NY, 11714 | 12/26/96 |
| 228387 | 354 N Kentucky Ave, Massapequa, NY, 11758 | 12/30/96 |
| 270223 | 71 Brenner Ave, Bethpage, NY, 11714 | 12/30/96 |
| 200678 | 418 Briarwood Rd, Massapequa, NY, 11758 | 12/31/96 |
| 247667 | 30 W Zoranne Dr, Farmingdale, NY, 11735 | 01/02/97 |
| 202246 | 757 Arlington Dr, Seaford, NY, 11783 | 01/06/97 |
| 270504 | 114 Brenner Ave, Bethpage, NY, 11714 | 01/07/97 |
| 222046 | 17 Seneca Dr, Massapequa, NY, 11758 | 01/08/97 |
| 237589 | 3 Pinetree Dr, Farmingdale, NY, 11735 | 01/08/97 |
| 270616 | 23 Silversmith Ln, Levittown, NY, 11756 | 01/10/97 |
| 299601 | 245 N 4th St, Bethpage, NY, 11714 | 01/15/97 |
| 261365 | 3673 Lark St, Levittown, NY, 11756 | 01/16/97 |
| 259733 | 38 Martin Rd S, Bethpage, NY, 11714 | 01/21/97 |
| 209713 | 24 Rosewood Ln, Wantagh, NY, 11793 | 01/24/97 |
| 226059 | 16 Jacqueline Rd, Massapequa, NY, 11758 | 01/29/97 |
| 296572 | 24 Woodbine Dr S, Hicksville, NY, 11801 | 01/30/97 |
| 267614 | 162 Broadway, Bethpage, NY, 11714 | 02/04/97 |
| 253343 | 48 Oriole Rd, Levittown, NY, 11756 | 02/05/97 |
| 257555 | 30 Windmill Ln, Levittown, NY, 11756 | 02/10/97 |
| 221259 | 3995 Florence Rd, Seaford, NY, 11783 | 02/10/97 |
| 214942 | 3664 Regent Ln, Wantagh, NY, 11793 | 02/11/97 |
| 248291 | 30 Silver Ln, Levittown, NY, 11756 | 02/19/97 |

# Estimated List of Properties in TCE Groundwater Property Damage Area
## Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 302754 | 206 Sycamore Ave, Bethpage, NY, 11714 | 02/20/97 |
| 201194 | 445 Briarwood Rd, Massapequa, NY, 11758 | 02/20/97 |
| 253474 | 50 Market Ln, Levittown, NY, 11756 | 02/20/97 |
| 267561 | 11 John St, Bethpage, NY, 11714 | 02/24/97 |
| 235965 | 260 Knollwood Ln, Seaford, NY, 11783 | 02/25/97 |
| 259576 | 4 Kay Ave, Bethpage, NY, 11714 | 03/06/97 |
| 216141 | 548 Rutherford Dr, Seaford, NY, 11783 | 03/06/97 |
| 274563 | 549 Central Ave, Bethpage, NY, 11714 | 03/06/97 |
| 250766 | 12 Cedar Dr, Farmingdale, NY, 11735 | 03/07/97 |
| 288097 | 129 S Fordham Rd, Hicksville, NY, 11801 | 03/12/97 |
| 212978 | 597 Rutherford Dr, Seaford, NY, 11783 | 03/20/97 |
| 209948 | 660 Dianne St, Seaford, NY, 11783 | 03/20/97 |
| 294359 | 166 12th St, Bethpage, NY, 11714 | 03/21/97 |
| 199173 | 106 Greenwood Dr, Massapequa, NY, 11758 | 03/25/97 |
| 218868 | 3970 Florence Rd, Seaford, NY, 11783 | 03/26/97 |
| 223796 | 14 Vinton St, Massapequa, NY, 11758 | 03/27/97 |
| 297051 | 63 N Fordham Rd, Hicksville, NY, 11801 | 04/01/97 |
| 245536 | 22 Spencer Dr, Bethpage, NY, 11714 | 04/02/97 |
| 207497 | 41 Rosewood Ln, Wantagh, NY, 11793 | 04/03/97 |
| 301434 | 248 11th St, Bethpage, NY, 11714 | 04/07/97 |
| 249900 | 15 Mozart Ln, Bethpage, NY, 11714 | 04/08/97 |
| 278590 | 42 Norcross Ave, Bethpage, NY, 11714 | 04/10/97 |
| 230447 | 6 Mohawk Dr, Massapequa, NY, 11758 | 04/11/97 |
| 236834 | 106 Hemlock Dr, Farmingdale, NY, 11735 | 04/14/97 |
| 253681 | 15 Moore Dr, Bethpage, NY, 11714 | 04/15/97 |
| 221317 | 3671 Lynn Ln, Wantagh, NY, 11793 | 04/15/97 |
| 228947 | 383 Whittier Ave, Levittown, NY, 11756 | 04/22/97 |
| 269960 | 97 Brenner Ave, Bethpage, NY, 11714 | 04/24/97 |
| 247658 | 71 Wadsworth Ave, Levittown, NY, 11756 | 04/30/97 |
| 204675 | 156 N William Rd, Massapequa, NY, 11758 | 05/13/97 |
| 203815 | 277 Red Maple Dr S, Levittown, NY, 11756 | 05/15/97 |
| 266279 | 29 Bradford Ln, Bethpage, NY, 11714 | 05/15/97 |
| 181083 | 3981 Howard Ave, Seaford, NY, 11783 | 05/16/97 |
| 242369 | 60 Cedar Dr, Farmingdale, NY, 11735 | 05/20/97 |
| 225133 | 4155 Ludwig Ln, Bethpage, NY, 11714 | 05/21/97 |
| 298833 | 5 Maple Ave, Bethpage, NY, 11714 | 05/23/97 |
| 257790 | 18 Wilson Ln, Bethpage, NY, 11714 | 05/27/97 |
| 206831 | 2 Margaret Rd, Massapequa, NY, 11758 | 05/27/97 |
| 224609 | 4150 Florence Rd, Bethpage, NY, 11714 | 05/27/97 |
| 265571 | 21 Compass Ln, Levittown, NY, 11756 | 05/28/97 |

**Estimated List of Properties in TCE Groundwater Property Damage Area Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 200297 | 117 Greenwood Dr, Massapequa, NY, 11758 | 06/05/97 |
| 264626 | 11 Carol Rd, Bethpage, NY, 11714 | 06/06/97 |
| 241054 | 219 Gilling Rd, Seaford, NY, 11783 | 06/11/97 |
| 246217 | 9 Seamans Neck Rd, Bethpage, NY, 11714 | 06/11/97 |
| 265822 | 137 N Hermann Ave, Bethpage, NY, 11714 | 06/13/97 |
| 222802 | 14 Rosemary Dr, Massapequa, NY, 11758 | 06/13/97 |
| 258956 | 4 E Millpage Dr, Bethpage, NY, 11714 | 06/13/97 |
| 270328 | 130 Brenner Ave, Bethpage, NY, 11714 | 06/16/97 |
| 260374 | 91 S Windhorst Ave, Bethpage, NY, 11714 | 06/16/97 |
| 272235 | 31 Laurel Pl, Bethpage, NY, 11714 | 06/20/97 |
| 191625 | 3766 Sarah Dr, Wantagh, NY, 11793 | 06/20/97 |
| 228215 | 46 Rainbow Ln, Levittown, NY, 11756 | 06/20/97 |
| 270161 | 32 Silversmith Ln, Levittown, NY, 11756 | 06/23/97 |
| 196420 | 824 Pineneck Rd, Seaford, NY, 11783 | 06/23/97 |
| 207299 | 39 Russet Ln, Wantagh, NY, 11793 | 06/25/97 |
| 228407 | 1139 N Baldwin Dr, Massapequa, NY, 11758 | 06/26/97 |
| 198493 | 128 Greenwood Dr, Massapequa, NY, 11758 | 06/30/97 |
| 216895 | 615 Kildare Cres, Seaford, NY, 11783 | 06/30/97 |
| 219450 | 310 N Wisconsin Ave, Massapequa, NY, 11758 | 07/02/97 |
| 253809 | 42 Moore Dr, Bethpage, NY, 11714 | 07/02/97 |
| 232531 | 82 Old Oak Ln, Levittown, NY, 11756 | 07/02/97 |
| 288874 | 129 S 1st St, Bethpage, NY, 11714 | 07/03/97 |
| 279544 | 21 Concord Ave, Bethpage, NY, 11714 | 07/07/97 |
| 287529 | 8 Bishop Ct, Bethpage, NY, 11714 | 07/07/97 |
| 249624 | 11 Harvard Pl, Farmingdale, NY, 11735 | 07/08/97 |
| 291419 | 18 Miami Rd, Bethpage, NY, 11714 | 07/08/97 |
| 259097 | 50 Cutter Ln, Levittown, NY, 11756 | 07/08/97 |
| 232533 | 38 Elbow Ln, Levittown, NY, 11756 | 07/09/97 |
| 259966 | 40 Martin Rd S, Bethpage, NY, 11714 | 07/09/97 |
| 271562 | 62 Constable Ln, Levittown, NY, 11756 | 07/09/97 |
| 208576 | 68 Thorne Ave, Massapequa, NY, 11758 | 07/11/97 |
| 290567 | 11 Miami Rd, Bethpage, NY, 11714 | 07/14/97 |
| 271638 | 25 Edward St, Bethpage, NY, 11714 | 07/15/97 |
| 243488 | 26 Elizabeth Dr, Bethpage, NY, 11714 | 07/15/97 |
| 284008 | 61 Barbara St, Bethpage, NY, 11714 | 07/15/97 |
| 271053 | 20 Silversmith Ln, Levittown, NY, 11756 | 07/16/97 |
| 249592 | 29 Needle Ln, Levittown, NY, 11756 | 07/16/97 |
| 238254 | 4 Bruce Ln, Farmingdale, NY, 11735 | 07/16/97 |
| 223982 | 9 Eleanor Dr, Massapequa, NY, 11758 | 07/16/97 |
| 284672 | 19 Enness Ave, Bethpage, NY, 11714 | 07/17/97 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 208679 | 645 Pineneck Rd, Seaford, NY, 11783 | 07/21/97 |
| 242692 | 14 Ripple Ln, Levittown, NY, 11756 | 07/22/97 |
| 254833 | 3760 Dianne St, Bethpage, NY, 11714 | 07/22/97 |
| 242370 | 7 Ramble Ln, Levittown, NY, 11756 | 07/23/97 |
| 247663 | 70 Wadsworth Ave, Levittown, NY, 11756 | 07/23/97 |
| 270456 | 2 S Peach St, Bethpage, NY, 11714 | 07/24/97 |
| 280043 | 3637 Courtney Ln, Bethpage, NY, 11714 | 07/24/97 |
| 288103 | 436 Broadway, Bethpage, NY, 11714 | 07/25/97 |
| 210486 | 496 N Syracuse Ave, Massapequa, NY, 11758 | 07/25/97 |
| 259868 | 25 Avon Rd, Farmingdale, NY, 11735 | 07/31/97 |
| 283281 | 36 Barbara St, Bethpage, NY, 11714 | 08/06/97 |
| 259995 | 41 Miller Rd, Farmingdale, NY, 11735 | 08/06/97 |
| 237591 | 7 Pinetree Dr, Farmingdale, NY, 11735 | 08/07/97 |
| 273848 | 16 Monika Ct, Bethpage, NY, 11714 | 08/08/97 |
| 246024 | 18 Crag Ln, Levittown, NY, 11756 | 08/08/97 |
| 229325 | 45 Eden Ln, Levittown, NY, 11756 | 08/08/97 |
| 211982 | 608 Rutherford Dr, Seaford, NY, 11783 | 08/08/97 |
| 247237 | 8 Lillian Pl, Farmingdale, NY, 11735 | 08/08/97 |
| 294976 | 181 10th St, Bethpage, NY, 11714 | 08/12/97 |
| 256526 | 113 Oriole Rd, Levittown, NY, 11756 | 08/13/97 |
| 278570 | 22 Lafayette Ave, Bethpage, NY, 11714 | 08/18/97 |
| 243997 | 19 Ginny Ln, Bethpage, NY, 11714 | 08/19/97 |
| 255838 | 4 Chapin Rd, Farmingdale, NY, 11735 | 08/22/97 |
| 227277 | 408 Whittier Ave, Levittown, NY, 11756 | 08/28/97 |
| 207877 | 670 Pineneck Rd, Seaford, NY, 11783 | 08/29/97 |
| 285590 | 70 S 1st St, Bethpage, NY, 11714 | 08/29/97 |
| 227473 | 357 N Iowa Ave, Massapequa, NY, 11758 | 09/02/97 |
| 195430 | 4022 Heywood Rd, Seaford, NY, 11783 | 09/02/97 |
| 266473 | 13 Bradford Ln, Bethpage, NY, 11714 | 09/03/97 |
| 265403 | 420 Davis Pl, Bethpage, NY, 11714 | 09/04/97 |
| 245854 | 5 Keats Ct, Bethpage, NY, 11714 | 09/05/97 |
| 229408 | 327 N Kentucky Ave, Massapequa, NY, 11758 | 09/08/97 |
| 275875 | 56 Scherer St, Bethpage, NY, 11714 | 09/09/97 |
| 277989 | 4 Fiddler Ln, Levittown, NY, 11756 | 09/10/97 |
| 206882 | 114 Margaret Rd, Massapequa, NY, 11758 | 09/11/97 |
| 279724 | 36 Lee Ave, Bethpage, NY, 11714 | 09/11/97 |
| 290063 | 68 Sherman Ave, Bethpage, NY, 11714 | 09/11/97 |
| 243913 | 16 Bernard St, Farmingdale, NY, 11735 | 09/12/97 |
| 231747 | 376 Boundary Ave, Massapequa, NY, 11758 | 09/12/97 |
| 257806 | 3876 Berger Ave, Bethpage, NY, 11714 | 09/12/97 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
Page 16 of 158
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 263243 | 44 Universe Dr, Levittown, NY, 11756 | 09/12/97 |
| 210997 | 608 Dianne St, Seaford, NY, 11783 | 09/15/97 |
| 208677 | 7 Irving Pl, Massapequa, NY, 11758 | 09/15/97 |
| 301979 | 789 Stewart Ave, Bethpage, NY, 11714 | 09/15/97 |
| 259419 | 225 Bertram Pl, Bethpage, NY, 11714 | 09/16/97 |
| 211648 | 7 Rosewood Ln, Wantagh, NY, 11793 | 09/16/97 |
| 218603 | 18 Hastings Rd, Massapequa, NY, 11758 | 09/19/97 |
| 231190 | 331 N Virginia Ave, Massapequa, NY, 11758 | 09/22/97 |
| 262856 | 109 N Windhorst Ave, Bethpage, NY, 11714 | 09/23/97 |
| 294638 | 186 N 4th St, Bethpage, NY, 11714 | 09/23/97 |
| 241984 | 61 Cedar Dr, Farmingdale, NY, 11735 | 09/23/97 |
| 253191 | 170 Hicksville Rd, Bethpage, NY, 11714 | 09/24/97 |
| 266358 | 3901 Jean Ave, Bethpage, NY, 11714 | 09/24/97 |
| 263634 | 72 Meridian Rd, Levittown, NY, 11756 | 09/24/97 |
| 231144 | 373 N Virginia Ave, Massapequa, NY, 11758 | 09/26/97 |
| 211629 | 7 Russet Ln, Wantagh, NY, 11793 | 09/29/97 |
| 242142 | 163 Milton Ave, Levittown, NY, 11756 | 09/30/97 |
| 263999 | 320 Stewart Ave, Bethpage, NY, 11714 | 09/30/97 |
| 205773 | 3960 Peter St, Seaford, NY, 11783 | 10/02/97 |
| 301021 | 261 N 5th St, Bethpage, NY, 11714 | 10/03/97 |
| 229863 | 368 Ferris Rd, Seaford, NY, 11783 | 10/06/97 |
| 291126 | 94 N Fordham Rd, Hicksville, NY, 11801 | 10/06/97 |
| 301328 | 264 N 5th St, Bethpage, NY, 11714 | 10/07/97 |
| 187372 | 4004 Wolkow Ave, Seaford, NY, 11783 | 10/07/97 |
| 230836 | 9 Shawnee Dr, Massapequa, NY, 11758 | 10/08/97 |
| 244109 | 130 E Zoranne Dr, Farmingdale, NY, 11735 | 10/09/97 |
| 213699 | 559 Kell Pl, Seaford, NY, 11783 | 10/10/97 |
| 293875 | 172 N 7th St, Bethpage, NY, 11714 | 10/20/97 |
| 258626 | 11 Timber Ln, Levittown, NY, 11756 | 10/21/97 |
| 257653 | 137 Oriole Rd, Levittown, NY, 11756 | 10/21/97 |
| 189996 | 1005 Stuart Pl, Seaford, NY, 11783 | 10/22/97 |
| 268789 | 2 Leslie St, Bethpage, NY, 11714 | 10/22/97 |
| 273031 | 8 Lynn Pl, Bethpage, NY, 11714 | 10/23/97 |
| 198981 | 112 Greenwood Dr, Massapequa, NY, 11758 | 10/24/97 |
| 286123 | 27 Dorothy St, Bethpage, NY, 11714 | 10/24/97 |
| 205824 | 321 Red Maple Dr S, Wantagh, NY, 11793 | 10/28/97 |
| 269532 | 4 Tiller Ln, Levittown, NY, 11756 | 10/28/97 |
| 211815 | 8 Rosewood Ln, Wantagh, NY, 11793 | 10/29/97 |
| 219337 | 39 N Wisconsin Ave, Massapequa, NY, 11758 | 10/30/97 |
| 288639 | 111 S 4th St, Bethpage, NY, 11714 | 11/03/97 |

Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 271842 | 21 Prentice Rd, Levittown, NY, 11756 | 11/03/97 |
| 207802 | 102 Margaret Rd, Massapequa, NY, 11758 | 11/05/97 |
| 213921 | 11 Brookline Dr, Massapequa, NY, 11758 | 11/06/97 |
| 222913 | 1140 N Woodward Dr, Massapequa, NY, 11758 | 11/06/97 |
| 265127 | 25 Jupiter Ln, Levittown, NY, 11756 | 11/06/97 |
| 287625 | 28 Elliot Dr, Hicksville, NY, 11801 | 11/06/97 |
| 229992 | 3976 Maywood Dr, Seaford, NY, 11783 | 11/06/97 |
| 247814 | 19 Normandy Dr, Bethpage, NY, 11714 | 11/10/97 |
| 256967 | 20 Florgate Rd, Farmingdale, NY, 11735 | 11/12/97 |
| 211027 | 626 Dianne St, Seaford, NY, 11783 | 11/12/97 |
| 266888 | 23 Horizon Ln, Levittown, NY, 11756 | 11/13/97 |
| 260840 | 25 Greenway Dr, Farmingdale, NY, 11735 | 11/13/97 |
| 248783 | 8 Harvard Pl, Farmingdale, NY, 11735 | 11/14/97 |
| 285386 | 10 Dorothy St, Bethpage, NY, 11714 | 11/18/97 |
| 288104 | 649 Stewart Ave, Bethpage, NY, 11714 | 11/18/97 |
| 203147 | 11 Reverse Ln, Levittown, NY, 11756 | 11/19/97 |
| 293551 | 714 Stewart Ave, Bethpage, NY, 11714 | 11/19/97 |
| 276254 | 25 Steuben Ave, Bethpage, NY, 11714 | 11/24/97 |
| 230821 | 16 Elbow Ln, Levittown, NY, 11756 | 11/25/97 |
| 228382 | 368 N Kentucky Ave, Massapequa, NY, 11758 | 11/25/97 |
| 201979 | 411 Briarwood Rd, Massapequa, NY, 11758 | 11/25/97 |
| 198035 | 821 Arlington Dr, Seaford, NY, 11783 | 11/25/97 |
| 230261 | 4150 Joyce Pl, Bethpage, NY, 11714 | 11/26/97 |
| 272422 | 5 Trapper Ln, Levittown, NY, 11756 | 11/26/97 |
| 285208 | 21 Seth Ln, Hicksville, NY, 11801 | 11/28/97 |
| 222774 | 4114 Gloria Rd, Bethpage, NY, 11714 | 11/28/97 |
| 221082 | 501 Seamans Neck Rd, Seaford, NY, 11783 | 12/02/97 |
| 224296 | 292 Elm Dr S, Levittown, NY, 11756 | 12/03/97 |
| 300501 | 85 Sycamore Ave, Bethpage, NY, 11714 | 12/03/97 |
| 202971 | 105 Daniel Rd S, Massapequa, NY, 11758 | 12/04/97 |
| 256214 | 11 Henley Rd, Farmingdale, NY, 11735 | 12/05/97 |
| 269176 | 24 Ceil Pl, Bethpage, NY, 11714 | 12/08/97 |
| 267342 | 2 Celestial Ln, Levittown, NY, 11756 | 12/11/97 |
| 235894 | 288 Bryant Ave, Levittown, NY, 11756 | 12/12/97 |
| 284860 | 2 Stephen Ln, Hicksville, NY, 11801 | 12/16/97 |
| 260605 | 3702 Lark St, Levittown, NY, 11756 | 12/17/97 |
| 293005 | 3 Center Ct, Bethpage, NY, 11714 | 12/18/97 |
| 269343 | 52 Wheelwright Ln, Levittown, NY, 11756 | 12/18/97 |
| 257628 | 1 Martin Rd S, Bethpage, NY, 11714 | 12/19/97 |
| 269270 | 49 Central Blvd, Bethpage, NY, 11714 | 12/19/97 |

Page 18 of 125US

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 233627 | 9 Kilmer St, Bethpage, NY, 11714 | 12/19/97 |
| 226929 | 15 Jacqueline Rd, Massapequa, NY, 11758 | 12/22/97 |
| 230073 | 366 N Virginia Ave, Massapequa, NY, 11758 | 12/22/97 |
| 285017 | 41 Alice Ct, Bethpage, NY, 11714 | 12/22/97 |
| 231846 | 340 Boundary Ave, Massapequa, NY, 11758 | 12/24/97 |
| 192688 | 3776 Sarah Dr, Wantagh, NY, 11793 | 12/24/97 |
| 208684 | 52 Rural Ln, Levittown, NY, 11756 | 12/24/97 |
| 285746 | 7 Stephen Ln, Hicksville, NY, 11801 | 12/29/97 |
| 245045 | 18 Phyllis Dr, Bethpage, NY, 11714 | 12/30/97 |
| 236262 | 282 Whittier Ave, Levittown, NY, 11756 | 12/30/97 |
| 257602 | 20 Miller Rd, Farmingdale, NY, 11735 | 12/31/97 |
| 185566 | 3988 Demont Rd, Seaford, NY, 11783 | 01/02/98 |
| 218601 | 481 Charles Ln, Wantagh, NY, 11793 | 01/02/98 |
| 211546 | 521 N Syracuse Ave, Massapequa, NY, 11758 | 01/02/98 |
| 263871 | 25 Mercury Ln, Levittown, NY, 11756 | 01/07/98 |
| 254091 | 4048 Hahn Ave, Bethpage, NY, 11714 | 01/08/98 |
| 240006 | 50 Plainedge Dr, Bethpage, NY, 11714 | 01/08/98 |
| 292546 | 16 Meade Ave, Bethpage, NY, 11714 | 01/09/98 |
| 282358 | 5 Westerly Ave, Bethpage, NY, 11714 | 01/09/98 |
| 274323 | 100 Bloomingdale Rd, Levittown, NY, 11756 | 01/20/98 |
| 278881 | 101 Stonecutter Rd, Levittown, NY, 11756 | 01/20/98 |
| 280502 | 22 Teamster Ln, Levittown, NY, 11756 | 01/20/98 |
| 295784 | 81 Linden Ave, Bethpage, NY, 11714 | 01/22/98 |
| 244418 | 128 Milton Ave, Levittown, NY, 11756 | 01/23/98 |
| 257469 | 68 S Windhorst Ave, Bethpage, NY, 11714 | 01/23/98 |
| 204683 | 3 Round Ln, Levittown, NY, 11756 | 01/26/98 |
| 248171 | 37 Penn St, Farmingdale, NY, 11735 | 01/26/98 |
| 242293 | 8 Birch Pl, Farmingdale, NY, 11735 | 01/30/98 |
| 246180 | 97 Emerson Ave, Levittown, NY, 11756 | 01/30/98 |
| 241789 | 2 Chester Ln, Farmingdale, NY, 11735 | 02/04/98 |
| 242232 | 3863 Duke Ct, Levittown, NY, 11756 | 02/04/98 |
| 298611 | 7 Greenbriar Ln, Hicksville, NY, 11801 | 02/05/98 |
| 258788 | 167 N Wantagh Ave, Levittown, NY, 11756 | 02/06/98 |
| 215244 | 2 N Delaware Ave, Massapequa, NY, 11758 | 02/06/98 |
| 279711 | 40 Lee Ave, Bethpage, NY, 11714 | 02/06/98 |
| 208033 | 33 Ribbon Ln, Wantagh, NY, 11793 | 02/09/98 |
| 237966 | 3857 Drake St, Levittown, NY, 11756 | 02/09/98 |
| 291167 | 150 8th St, Bethpage, NY, 11714 | 02/10/98 |
| 219784 | 22 N Wisconsin Ave, Massapequa, NY, 11758 | 02/11/98 |
| 224788 | 236 Elm Dr E, Levittown, NY, 11756 | 02/13/98 |

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 194234 | 871 Seamans Neck Rd, Seaford, NY, 11783 | 02/18/98 |
| 250242 | 17 Cedar Dr, Farmingdale, NY, 11735 | 02/19/98 |
| 218248 | 39 Hastings Rd, Massapequa, NY, 11758 | 02/20/98 |
| 230103 | 350 N Virginia Ave, Massapequa, NY, 11758 | 02/26/98 |
| 265664 | 32 Romscho St, Bethpage, NY, 11714 | 02/27/98 |
| 271908 | 60 S Robert Damm St, Bethpage, NY, 11714 | 03/05/98 |
| 213875 | 116 Red Maple Dr N, Levittown, NY, 11756 | 03/06/98 |
| 209331 | 17 Return Ln, Levittown, NY, 11756 | 03/09/98 |
| 288095 | 130 Railroad Ave, Bethpage, NY, 11714 | 03/10/98 |
| 264451 | 22 Russell Ave, Bethpage, NY, 11714 | 03/10/98 |
| 245287 | 135 E Zoranne Dr, Farmingdale, NY, 11735 | 03/11/98 |
| 222803 | 366 N Wyoming Ave, Massapequa, NY, 11758 | 03/16/98 |
| 228781 | 393 Coleridge St, Levittown, NY, 11756 | 03/17/98 |
| 258940 | 53 Wilson Ln, Bethpage, NY, 11714 | 03/17/98 |
| 218857 | 27 N Wisconsin Ave, Massapequa, NY, 11758 | 03/20/98 |
| 215861 | 577 Seamans Neck Rd, Seaford, NY, 11783 | 03/20/98 |
| 268657 | 18 Emma St, Bethpage, NY, 11714 | 03/23/98 |
| 267919 | 164 Broadway, Bethpage, NY, 11714 | 03/25/98 |
| 265588 | 29 Satellite Ln, Levittown, NY, 11756 | 03/26/98 |
| 263886 | 296 Herbert Pl, Bethpage, NY, 11714 | 03/26/98 |
| 258603 | 9 Timber Ln, Levittown, NY, 11756 | 03/27/98 |
| 242661 | 28 Ripple Ln, Levittown, NY, 11756 | 03/30/98 |
| 270272 | 3618 Farm Ranch Rd S, Levittown, NY, 11756 | 04/01/98 |
| 216318 | 513 Charles Ln, Wantagh, NY, 11793 | 04/01/98 |
| 248840 | 58 Needle Ln, Levittown, NY, 11756 | 04/06/98 |
| 260130 | 30 Lowell St, Bethpage, NY, 11714 | 04/07/98 |
| 278416 | 79 Prentice Rd, Levittown, NY, 11756 | 04/07/98 |
| 262808 | 276 Hicksville Road Ct, Bethpage, NY, 11714 | 04/09/98 |
| 222119 | 357 N Boston Ave, Massapequa, NY, 11758 | 04/15/98 |
| 181070 | 3975 Howard Ave, Seaford, NY, 11783 | 04/20/98 |
| 259123 | 3679 Martin St, Levittown, NY, 11756 | 04/22/98 |
| 247672 | 35 Silver Ln, Levittown, NY, 11756 | 04/23/98 |
| 235264 | 27 Miller Pl, Levittown, NY, 11756 | 04/27/98 |
| 249629 | 1 Elsie Ln, Farmingdale, NY, 11735 | 04/28/98 |
| 301471 | 161 Sycamore Ave, Bethpage, NY, 11714 | 04/29/98 |
| 266426 | 17 Bradford Ln, Bethpage, NY, 11714 | 05/01/98 |
| 213754 | 14 Amherst Dr, Massapequa, NY, 11758 | 05/07/98 |
| 211775 | 3812 Cordwood Ln, Seaford, NY, 11783 | 05/08/98 |
| 248343 | 37 Hawk Ln, Levittown, NY, 11756 | 05/11/98 |
| 194415 | 807 Helene St, Wantagh, NY, 11793 | 05/12/98 |

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 229200 | 374 Holmes St, Levittown, NY, 11756 | 05/13/98 |
| 211937 | 22 Walter Ave, Massapequa, NY, 11758 | 05/14/98 |
| 208882 | 24 Raspberry Ln, Levittown, NY, 11756 | 05/14/98 |
| 247331 | 99 Stewart Ave, Bethpage, NY, 11714 | 05/15/98 |
| 256318 | 53 Sheep Ln, Levittown, NY, 11756 | 05/19/98 |
| 258895 | 34 Lowland Rd, Levittown, NY, 11756 | 05/20/98 |
| 288931 | 22 Albert Rd, Hicksville, NY, 11801 | 05/22/98 |
| 278876 | 6 Julie Ct, Bethpage, NY, 11714 | 05/22/98 |
| 237951 | 249 Gilling Rd, Seaford, NY, 11783 | 05/27/98 |
| 271079 | 31 Wheelwright Ln, Levittown, NY, 11756 | 05/27/98 |
| 289363 | 16 Parkview Cir N, Bethpage, NY, 11714 | 05/29/98 |
| 266028 | 28 William St, Bethpage, NY, 11714 | 05/29/98 |
| 221241 | 3746 Jules Ln, Wantagh, NY, 11793 | 05/29/98 |
| 227066 | 443 Coleridge St, Levittown, NY, 11756 | 05/29/98 |
| 271047 | 49 Stevedore Ln, Levittown, NY, 11756 | 05/29/98 |
| 284542 | 12 Scooter Ln, Hicksville, NY, 11801 | 06/02/98 |
| 207742 | 34 Russet Ln, Wantagh, NY, 11793 | 06/04/98 |
| 274895 | 3703 Collector Ln, Bethpage, NY, 11714 | 06/04/98 |
| 260671 | 3739 Condor Rd, Levittown, NY, 11756 | 06/04/98 |
| 287948 | 106 S 5th St, Bethpage, NY, 11714 | 06/05/98 |
| 258375 | 156 Oriole Rd, Levittown, NY, 11756 | 06/05/98 |
| 207371 | 4134 Duff Pl, Seaford, NY, 11783 | 06/05/98 |
| 261265 | 97 S Windhorst Ave, Bethpage, NY, 11714 | 06/10/98 |
| 271700 | 217 S Pershing Ave, Bethpage, NY, 11714 | 06/11/98 |
| 240369 | 207 Whelan Pl, Seaford, NY, 11783 | 06/17/98 |
| 263022 | 7 Crestline Ave, Bethpage, NY, 11714 | 06/17/98 |
| 299110 | 239 10th St, Bethpage, NY, 11714 | 06/18/98 |
| 263018 | 5 Crestline Ave, Bethpage, NY, 11714 | 06/18/98 |
| 213992 | 334 N Delaware Ave, Massapequa, NY, 11758 | 06/22/98 |
| 286749 | 15 Picture Ln, Hicksville, NY, 11801 | 06/23/98 |
| 271416 | 5 Edward St, Bethpage, NY, 11714 | 06/23/98 |
| 267408 | 113 Farmedge Rd, Levittown, NY, 11756 | 06/24/98 |
| 209985 | 19 Russet Ln, Wantagh, NY, 11793 | 06/26/98 |
| 215652 | 3691 Regent Ln, Wantagh, NY, 11793 | 06/29/98 |
| 270824 | 374 Stewart Ave, Bethpage, NY, 11714 | 06/29/98 |
| 271838 | 63 S Butehorn St, Bethpage, NY, 11714 | 06/30/98 |
| 183638 | 3964 Daleview Ave, Seaford, NY, 11783 | 07/03/98 |
| 298046 | 10 Birchwood Ln, Hicksville, NY, 11801 | 07/06/98 |
| 221990 | 482 Whittier Ave, Levittown, NY, 11756 | 07/06/98 |
| 298430 | 9 Lincoln Rd, Bethpage, NY, 11714 | 07/06/98 |

Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 257455 | 14 Martin Rd S, Bethpage, NY, 11714 | 07/07/98 |
| 220263 | 37 Cheryl Rd, Massapequa, NY, 11758 | 07/07/98 |
| 234004 | 19 St Paul St, Bethpage, NY, 11714 | 07/08/98 |
| 196498 | 3994 Berrywood Dr, Seaford, NY, 11783 | 07/09/98 |
| 265907 | 16 Celestial Ln, Levittown, NY, 11756 | 07/10/98 |
| 219757 | 513 Whittier Ave, Levittown, NY, 11756 | 07/10/98 |
| 233780 | 1 Kilmer St, Bethpage, NY, 11714 | 07/15/98 |
| 222980 | 471 Mans Field Ave, Levittown, NY, 11756 | 07/15/98 |
| 294657 | 176 11th St, Bethpage, NY, 11714 | 07/16/98 |
| 240260 | 48 Ripple Ln, Levittown, NY, 11756 | 07/16/98 |
| 280799 | 21 Norcross Ave, Bethpage, NY, 11714 | 07/17/98 |
| 284748 | 3 Enness Ave, Bethpage, NY, 11714 | 07/17/98 |
| 267964 | 55 Trapper Ln, Levittown, NY, 11756 | 07/17/98 |
| 258284 | 24 Miller Rd, Farmingdale, NY, 11735 | 07/21/98 |
| 273215 | 393 Central Ave, Bethpage, NY, 11714 | 07/21/98 |
| 260276 | 90 Broadway, Bethpage, NY, 11714 | 07/21/98 |
| 265871 | 16 Henry St, Bethpage, NY, 11714 | 07/24/98 |
| 256258 | 6 Chapin Rd, Farmingdale, NY, 11735 | 07/27/98 |
| 220159 | 33 Cheryl Rd, Massapequa, NY, 11758 | 07/29/98 |
| 215943 | 7 Hampton Rd, Massapequa, NY, 11758 | 07/29/98 |
| 204420 | 2 Round Ln, Levittown, NY, 11756 | 07/30/98 |
| 219846 | 3702 Lynn Ln, Wantagh, NY, 11793 | 07/30/98 |
| 182729 | 1059 Bruce Pl, Seaford, NY, 11783 | 07/31/98 |
| 209870 | 601 Dianne St, Seaford, NY, 11783 | 07/31/98 |
| 305375 | 10 Ferney St, Hicksville, NY, 11801 | 08/03/98 |
| 269369 | 42 Hayden Dr, Bethpage, NY, 11714 | 08/03/98 |
| 201424 | 435 Briarwood Rd, Massapequa, NY, 11758 | 08/03/98 |
| 207628 | 126 Daniel Rd N, Massapequa, NY, 11758 | 08/04/98 |
| 250763 | 2 Silver Ln, Levittown, NY, 11756 | 08/04/98 |
| 275809 | 25 N Pershing Ave, Bethpage, NY, 11714 | 08/04/98 |
| 237048 | 270 Whittier Ave, Levittown, NY, 11756 | 08/05/98 |
| 227393 | 37 Sunset Ln, Levittown, NY, 11756 | 08/05/98 |
| 259390 | 15 Joseph Ave, Bethpage, NY, 11714 | 08/06/98 |
| 278677 | 3 Fiddler Ln, Levittown, NY, 11756 | 08/06/98 |
| 278915 | 1 Julie Ct, Bethpage, NY, 11714 | 08/13/98 |
| 265483 | 141 Broadway, Bethpage, NY, 11714 | 08/13/98 |
| 243845 | 32 Mary Ln, Bethpage, NY, 11714 | 08/13/98 |
| 254560 | 3788 Dianne St, Bethpage, NY, 11714 | 08/13/98 |
| 225116 | 4154 Hicksville Rd, Bethpage, NY, 11714 | 08/14/98 |
| 263972 | 10 Leroy Ave, Bethpage, NY, 11714 | 08/18/98 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 273380 | 510 Lariat Ln, Bethpage, NY, 11714 | 08/19/98 |
| 271435 | 7 Edward St, Bethpage, NY, 11714 | 08/19/98 |
| 213695 | 3772 Regent Ln, Wantagh, NY, 11793 | 08/20/98 |
| 284236 | 16 Burkhardt Ave, Bethpage, NY, 11714 | 08/21/98 |
| 234974 | 89 Cedar Dr, Farmingdale, NY, 11735 | 08/21/98 |
| 276740 | 3675 Martha Blvd, Bethpage, NY, 11714 | 08/24/98 |
| 255859 | 67 Sheep Ln, Levittown, NY, 11756 | 08/24/98 |
| 215703 | 3881 Clove Ct, Seaford, NY, 11783 | 08/25/98 |
| 226387 | 416 Ferris Rd, Seaford, NY, 11783 | 08/25/98 |
| 282079 | 11 Alan Crest Dr, Hicksville, NY, 11801 | 08/26/98 |
| 211326 | 18 Midlawn Dr, Massapequa, NY, 11758 | 08/27/98 |
| 226456 | 366 N Iowa Ave, Massapequa, NY, 11758 | 08/27/98 |
| 218030 | 526 Rutherford Dr, Seaford, NY, 11783 | 08/27/98 |
| 267312 | 190 Meridian Rd, Levittown, NY, 11756 | 08/28/98 |
| 236331 | 22 Plainedge Dr, Bethpage, NY, 11714 | 08/28/98 |
| 194516 | 865 Viceroy Rd, Wantagh, NY, 11793 | 09/01/98 |
| 233937 | 311 Whittier Ave, Levittown, NY, 11756 | 09/03/98 |
| 257356 | 5 Lowell St, Bethpage, NY, 11714 | 09/04/98 |
| 236447 | 111 Rope Ln, Levittown, NY, 11756 | 09/08/98 |
| 214226 | 5 Hastings Rd, Massapequa, NY, 11758 | 09/08/98 |
| 283408 | 64 Barbara St, Bethpage, NY, 11714 | 09/08/98 |
| 276655 | 3687 Martha Blvd, Bethpage, NY, 11714 | 09/09/98 |
| 230372 | 11 Rainbow Ln, Levittown, NY, 11756 | 09/10/98 |
| 254408 | 3977 Hahn Ave, Bethpage, NY, 11714 | 09/10/98 |
| 276776 | 66 N Sheridan Ave, Bethpage, NY, 11714 | 09/10/98 |
| 258216 | 27 Miller Rd, Farmingdale, NY, 11735 | 09/15/98 |
| 231626 | 112 Old Oak Ln, Levittown, NY, 11756 | 09/16/98 |
| 218654 | 321 N Michigan Ave, Massapequa, NY, 11758 | 09/16/98 |
| 217709 | 3673 Libby Ln, Wantagh, NY, 11793 | 09/16/98 |
| 258508 | 62 Wilson Ln, Bethpage, NY, 11714 | 09/16/98 |
| 202499 | 63 Daniel Rd S, Massapequa, NY, 11758 | 09/16/98 |
| 275153 | 25 Gleaner Ln, Levittown, NY, 11756 | 09/17/98 |
| 270660 | 1 S Scherer St, Bethpage, NY, 11714 | 09/21/98 |
| 273897 | 29 S Scherer St, Bethpage, NY, 11714 | 09/22/98 |
| 199971 | 3904 Lawrence Rd, Seaford, NY, 11783 | 09/23/98 |
| 295015 | 34 Michigan Dr, Hicksville, NY, 11801 | 09/25/98 |
| 228995 | 4009 Maywood Dr, Seaford, NY, 11783 | 09/29/98 |
| 264680 | 3717 Stokes Ave, Bethpage, NY, 11714 | 09/30/98 |
| 230096 | 356 N Virginia Ave, Massapequa, NY, 11758 | 10/01/98 |
| 216717 | 57 Amherst Dr, Massapequa, NY, 11758 | 10/05/98 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 256615 | 1 Henley Rd, Farmingdale, NY, 11735 | 10/07/98 |
| 233753 | 8 Leaf Ln, Levittown, NY, 11756 | 10/07/98 |
| 220518 | 3753 Lynn Ln, Wantagh, NY, 11793 | 10/08/98 |
| 269649 | 8 Carson St, Bethpage, NY, 11714 | 10/08/98 |
| 218959 | 3744 Richard Ln, Wantagh, NY, 11793 | 10/09/98 |
| 243989 | 17 Seamans Neck Rd, Bethpage, NY, 11714 | 10/13/98 |
| 261377 | 19 Motor Ln, Bethpage, NY, 11714 | 10/13/98 |
| 264828 | 30 Compass Ln, Levittown, NY, 11756 | 10/14/98 |
| 229381 | 359 N Kentucky Ave, Massapequa, NY, 11758 | 10/14/98 |
| 194947 | 3686 Harriad Dr S, Seaford, NY, 11783 | 10/14/98 |
| 220678 | 3982 Kingsberry Rd, Seaford, NY, 11783 | 10/14/98 |
| 259593 | 17 Hoover Ln, Bethpage, NY, 11714 | 10/16/98 |
| 223355 | 295 Elm Dr S, Levittown, NY, 11756 | 10/16/98 |
| 261832 | 3648 Mallard Rd, Levittown, NY, 11756 | 10/19/98 |
| 219005 | 556 Mans Field Ave, Levittown, NY, 11756 | 10/19/98 |
| 261540 | 221 Swan Pl, Levittown, NY, 11756 | 10/20/98 |
| 207447 | 674 Pineneck Rd, Seaford, NY, 11783 | 10/21/98 |
| 254812 | 25 Balfour Dr, Bethpage, NY, 11714 | 10/22/98 |
| 247561 | 28 Shubert Ln, Bethpage, NY, 11714 | 10/22/98 |
| 224132 | 7 Sager Ln, Massapequa, NY, 11758 | 10/22/98 |
| 226712 | 26 Eden Ln, Levittown, NY, 11756 | 10/23/98 |
| 223779 | 4162 Gloria Rd, Bethpage, NY, 11714 | 10/26/98 |
| 247441 | 50 Cove Ln, Levittown, NY, 11756 | 10/29/98 |
| 283334 | 25 Scooter Ln, Hicksville, NY, 11801 | 10/30/98 |
| 237292 | 28 Stewart Ave, Bethpage, NY, 11714 | 10/30/98 |
| 211797 | 102 Red Maple Dr N, Levittown, NY, 11756 | 11/05/98 |
| 271521 | 15 Edward St, Bethpage, NY, 11714 | 11/05/98 |
| 269797 | 37 Emma St, Bethpage, NY, 11714 | 11/05/98 |
| 294127 | 12 East Ct, Bethpage, NY, 11714 | 11/06/98 |
| 200227 | 121 Greenwood Dr, Massapequa, NY, 11758 | 11/06/98 |
| 194953 | 3692 Harriad Dr S, Seaford, NY, 11783 | 11/09/98 |
| 248202 | 8 Berryhill Ln, Bethpage, NY, 11714 | 11/10/98 |
| 224383 | 4144 Harriet Rd, Bethpage, NY, 11714 | 11/12/98 |
| 282126 | 1 Woolsey Ave, Bethpage, NY, 11714 | 11/13/98 |
| 266907 | 17 Horizon Ln, Levittown, NY, 11756 | 11/13/98 |
| 212559 | 11 Midlawn Dr, Massapequa, NY, 11758 | 11/16/98 |
| 266631 | 28 Edna Ave, Bethpage, NY, 11714 | 11/16/98 |
| 257073 | 3790 Oatty Ct, Bethpage, NY, 11714 | 11/18/98 |
| 293458 | 104 Meade Ave, Bethpage, NY, 11714 | 11/24/98 |
| 263883 | 120 N Hermann Ave, Bethpage, NY, 11714 | 11/24/98 |

Page 23 of 1268M

**Estimated List of Properties in TCE Groundwater Property Damage Area Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 229400 | 343 N Kentucky Ave, Massapequa, NY, 11758 | 11/24/98 |
| 297316 | 208 8th St, Bethpage, NY, 11714 | 11/25/98 |
| 271632 | 7 Laurel Pl, Bethpage, NY, 11714 | 11/25/98 |
| 260160 | 11 Park Ln, Bethpage, NY, 11714 | 11/27/98 |
| 294543 | 719 Stewart Ave, Bethpage, NY, 11714 | 11/27/98 |
| 223962 | 369 N Wyoming Ave, Massapequa, NY, 11758 | 12/08/98 |
| 273400 | 511 Lariat Ln, Bethpage, NY, 11714 | 12/08/98 |
| 258322 | 57 Whaley Ave, Bethpage, NY, 11714 | 12/09/98 |
| 255843 | 11 Florgate Rd, Farmingdale, NY, 11735 | 12/11/98 |
| 234721 | 6 Kilmer St, Bethpage, NY, 11714 | 12/11/98 |
| 297171 | 755 Stewart Ave, Bethpage, NY, 11714 | 12/11/98 |
| 265576 | 101 Constellation Rd, Levittown, NY, 11756 | 12/14/98 |
| 284311 | 4 Burkhardt Ave, Bethpage, NY, 11714 | 12/15/98 |
| 219740 | 7 Cheryl Rd, Massapequa, NY, 11758 | 12/16/98 |
| 286591 | 56 Grant Ave, Bethpage, NY, 11714 | 12/18/98 |
| 265979 | 4030 Jean Ave, Bethpage, NY, 11714 | 12/21/98 |
| 216640 | 511 Kell Pl, Seaford, NY, 11783 | 12/22/98 |
| 237270 | 98 S Zoranne Dr, Farmingdale, NY, 11735 | 12/23/98 |
| 281302 | 49 Stonecutter Rd, Levittown, NY, 11756 | 12/28/98 |
| 179382 | 3955 Appletree Ln, Seaford, NY, 11783 | 12/31/98 |
| 222168 | 3703 Jules Ln, Wantagh, NY, 11793 | 01/07/99 |
| 293467 | 5 Woodcrest Rd, Hicksville, NY, 11801 | 01/08/99 |
| 254615 | 72 Cardinal Rd, Levittown, NY, 11756 | 01/08/99 |
| 218155 | 487 Charles Ln, Wantagh, NY, 11793 | 01/11/99 |
| 242930 | 171 Gilling Rd, Seaford, NY, 11783 | 01/13/99 |
| 297508 | 214 N 2nd St, Bethpage, NY, 11714 | 01/19/99 |
| 235002 | 23 Miller Pl, Levittown, NY, 11756 | 01/20/99 |
| 275852 | 3564 Martha Blvd, Bethpage, NY, 11714 | 01/20/99 |
| 237804 | 24 Shelly Ln, Bethpage, NY, 11714 | 01/22/99 |
| 198963 | 805 Flowerdale Dr, Seaford, NY, 11783 | 01/22/99 |
| 268410 | 10 Carpenter Ln, Levittown, NY, 11756 | 01/27/99 |
| 265870 | 4018 Jean Ave, Bethpage, NY, 11714 | 02/04/99 |
| 262643 | 3557 Mallard Rd, Levittown, NY, 11756 | 02/10/99 |
| 272119 | 9 Trapper Ln, Levittown, NY, 11756 | 02/10/99 |
| 254992 | 3684 Loon Pl, Levittown, NY, 11756 | 02/18/99 |
| 264285 | 86 Meridian Rd, Levittown, NY, 11756 | 02/19/99 |
| 222860 | 3931 Kingsberry Rd, Seaford, NY, 11783 | 02/22/99 |
| 253646 | 3970 Berger Ave, Bethpage, NY, 11714 | 02/22/99 |
| 284485 | 61 S 4th St, Bethpage, NY, 11714 | 02/22/99 |
| 200476 | 788 Arlington Dr, Seaford, NY, 11783 | 02/23/99 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 239287 | 3797 Plainedge Ct, Levittown, NY, 11756 | 02/24/99 |
| 292822 | 111 Meade Ave, Bethpage, NY, 11714 | 02/25/99 |
| 270340 | 124 Thorne Dr, Bethpage, NY, 11714 | 02/26/99 |
| 221890 | 492 Parker Ave, Levittown, NY, 11756 | 03/01/99 |
| 268424 | 126 Farmedge Rd, Levittown, NY, 11756 | 03/03/99 |
| 219619 | 3655 Richard Ln, Wantagh, NY, 11793 | 03/04/99 |
| 277874 | 114 Stonecutter Rd, Levittown, NY, 11756 | 03/05/99 |
| 256465 | 86 S Millpage Dr, Bethpage, NY, 11714 | 03/12/99 |
| 244345 | 36 Forge Ln, Levittown, NY, 11756 | 03/15/99 |
| 300979 | 256 N 6th St, Bethpage, NY, 11714 | 03/16/99 |
| 230141 | 338 N Virginia Ave, Massapequa, NY, 11758 | 03/17/99 |
| 300589 | 590 Broadway, Bethpage, NY, 11714 | 03/17/99 |
| 292691 | 705 Stewart Ave, Bethpage, NY, 11714 | 03/18/99 |
| 234775 | 294 Swansdowne Dr, Seaford, NY, 11783 | 03/22/99 |
| 281749 | 53 Stonecutter Rd, Levittown, NY, 11756 | 03/29/99 |
| 222770 | 4175 Gloria Rd, Bethpage, NY, 11714 | 03/31/99 |
| 274684 | 103 Bloomingdale Rd, Levittown, NY, 11756 | 04/01/99 |
| 261824 | 3 Cutter Ln, Levittown, NY, 11756 | 04/01/99 |
| 260476 | 3725 Condor Rd, Levittown, NY, 11756 | 04/01/99 |
| 259443 | 3 Lincoln Blvd, Bethpage, NY, 11714 | 04/02/99 |
| 263549 | 4050 Avoca Ave, Bethpage, NY, 11714 | 04/06/99 |
| 259882 | 26 Essen Pl, Bethpage, NY, 11714 | 04/09/99 |
| 249119 | 20 Shubert Ln, Bethpage, NY, 11714 | 04/15/99 |
| 209213 | 656 Brian Ln, Seaford, NY, 11783 | 04/15/99 |
| 271252 | 10 Brenner Ave, Bethpage, NY, 11714 | 04/16/99 |
| 230409 | 12 Elbow Ln, Levittown, NY, 11756 | 04/20/99 |
| 293107 | 505 Broadway, Bethpage, NY, 11714 | 04/22/99 |
| 208457 | 27 Radial Ln, Levittown, NY, 11756 | 04/23/99 |
| 212052 | 28 Rural Ln, Levittown, NY, 11756 | 04/23/99 |
| 277015 | 3732 Fiddler Ln, Bethpage, NY, 11714 | 04/23/99 |
| 211959 | 27 Rural Ln, Levittown, NY, 11756 | 04/27/99 |
| 218344 | 43 Hastings Rd, Massapequa, NY, 11758 | 04/27/99 |
| 264257 | 94 Meridian Rd, Levittown, NY, 11756 | 04/27/99 |
| 294109 | 15 Center Ct, Bethpage, NY, 11714 | 04/28/99 |
| 240334 | 170 Elm Pl, Levittown, NY, 11756 | 04/28/99 |
| 239404 | 71 W Zoranne Dr, Farmingdale, NY, 11735 | 04/29/99 |
| 282098 | 1 Ott St, Bethpage, NY, 11714 | 04/30/99 |
| 288501 | 27 Coronet Cres W, Bethpage, NY, 11714 | 04/30/99 |
| 203383 | 9 Ailee Rd, Massapequa, NY, 11758 | 04/30/99 |
| 271311 | 57 Jester Ln, Levittown, NY, 11756 | 05/04/99 |

Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 286577 | 30 Seth Ln, Hicksville, NY, 11801 | 05/05/99 |
| 271021 | 70 Bloomingdale Rd, Levittown, NY, 11756 | 05/05/99 |
| 230533 | 345 Hillcrest Dr, Seaford, NY, 11783 | 05/06/99 |
| 219453 | 3667 Richard Ln, Wantagh, NY, 11793 | 05/06/99 |
| 206636 | 89 Daniel Rd N, Massapequa, NY, 11758 | 05/06/99 |
| 205456 | 102 N William Rd, Massapequa, NY, 11758 | 05/07/99 |
| 281237 | 4 Concord Ave, Bethpage, NY, 11714 | 05/07/99 |
| 241619 | 40 Ripple Ln, Levittown, NY, 11756 | 05/12/99 |
| 267263 | 45 William St, Bethpage, NY, 11714 | 05/13/99 |
| 206071 | 23 Daniel Rd N, Massapequa, NY, 11758 | 05/14/99 |
| 285776 | 8 Stephen Ln, Hicksville, NY, 11801 | 05/14/99 |
| 296127 | 51 Linden Ave, Bethpage, NY, 11714 | 05/17/99 |
| 266144 | 8 Horizon Ln, Levittown, NY, 11756 | 05/18/99 |
| 266641 | 64 Edna Ave, Levittown, NY, 11756 | 05/19/99 |
| 204635 | 144 N William Rd, Massapequa, NY, 11758 | 05/20/99 |
| 224014 | 455 Russet Rd, Seaford, NY, 11783 | 05/20/99 |
| 279837 | 15 Cambridge Ave, Bethpage, NY, 11714 | 05/21/99 |
| 300695 | 257 N 5th St, Bethpage, NY, 11714 | 05/21/99 |
| 247963 | 44 Elm Dr, Farmingdale, NY, 11735 | 05/24/99 |
| 248653 | 22 Wadsworth Ave, Levittown, NY, 11756 | 05/26/99 |
| 285777 | 142 S Fordham Rd, Hicksville, NY, 11801 | 05/27/99 |
| 243998 | 90 Lawrence St, Farmingdale, NY, 11735 | 05/27/99 |
| 258750 | 14 Joseph Ave, Bethpage, NY, 11714 | 05/28/99 |
| 291905 | 45 Meade Ave, Bethpage, NY, 11714 | 05/28/99 |
| 214321 | 574 Rutherford Dr, Seaford, NY, 11783 | 06/03/99 |
| 209200 | 25 Rosewood Ln, Wantagh, NY, 11793 | 06/08/99 |
| 212783 | 3859 Cordwood Ln, Seaford, NY, 11783 | 06/08/99 |
| 224691 | 7 Imogene Dr, Massapequa, NY, 11758 | 06/09/99 |
| 294891 | 179 N 6th St, Bethpage, NY, 11714 | 06/10/99 |
| 231178 | 335 N Virginia Ave, Massapequa, NY, 11758 | 06/16/99 |
| 261684 | 35 Trumpet Ln, Levittown, NY, 11756 | 06/17/99 |
| 213493 | 35 Walter Ave, Massapequa, NY, 11758 | 06/17/99 |
| 267756 | 11 Boone St, Bethpage, NY, 11714 | 06/18/99 |
| 254758 | 67 Lincoln Blvd, Bethpage, NY, 11714 | 06/18/99 |
| 272341 | 2 Laurel Pl, Bethpage, NY, 11714 | 06/22/99 |
| 249179 | 23 Cedar Dr, Farmingdale, NY, 11735 | 06/22/99 |
| 220188 | 515 Parker Ave, Levittown, NY, 11756 | 06/22/99 |
| 292966 | 58 Meade Ave, Bethpage, NY, 11714 | 06/22/99 |
| 258015 | 3848 Hahn Ave, Bethpage, NY, 11714 | 06/23/99 |
| 221467 | 498 Parker Ave, Levittown, NY, 11756 | 06/24/99 |

Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 272423 | 25 Prentice Rd, Levittown, NY, 11756 | 06/25/99 |
| 261024 | 280 Hicksville Rd, Bethpage, NY, 11714 | 06/28/99 |
| 224200 | 276 Elm Dr S, Levittown, NY, 11756 | 06/30/99 |
| 223755 | 468 Parker Ave, Levittown, NY, 11756 | 07/02/99 |
| 271774 | 11 Silversmith Ln, Levittown, NY, 11756 | 07/08/99 |
| 214564 | 13 Pembroke Dr, Massapequa, NY, 11758 | 07/08/99 |
| 265219 | 130 N Hermann Ave, Bethpage, NY, 11714 | 07/08/99 |
| 232646 | 148 Wantagh Ave, Levittown, NY, 11756 | 07/08/99 |
| 208198 | 20 Margaret Rd, Massapequa, NY, 11758 | 07/08/99 |
| 272066 | 265 Central Ave, Bethpage, NY, 11714 | 07/08/99 |
| 242855 | 64 Cotton Ln, Levittown, NY, 11756 | 07/08/99 |
| 258181 | 11 Lowell St, Bethpage, NY, 11714 | 07/09/99 |
| 253016 | 14 Byron St, Bethpage, NY, 11714 | 07/09/99 |
| 264019 | 23 Helena Ave, Bethpage, NY, 11714 | 07/13/99 |
| 230424 | 6 Elbow Ln, Levittown, NY, 11756 | 07/13/99 |
| 195340 | 3662 Harriad Dr S, Seaford, NY, 11783 | 07/14/99 |
| 233103 | 64 Old Oak Ln, Levittown, NY, 11756 | 07/14/99 |
| 258769 | 19 Chapin Rd, Farmingdale, NY, 11735 | 07/15/99 |
| 218309 | 3776 Lynn Ln, Wantagh, NY, 11793 | 07/15/99 |
| 227981 | 392 Coleridge St, Levittown, NY, 11756 | 07/15/99 |
| 264751 | 4075 Avoca Ave, Bethpage, NY, 11714 | 07/15/99 |
| 216930 | 511 Ann Ln, Wantagh, NY, 11793 | 07/15/99 |
| 260543 | 91 S Hermann Ave, Bethpage, NY, 11714 | 07/15/99 |
| 237196 | 104 Hemlock Dr, Farmingdale, NY, 11735 | 07/16/99 |
| 249043 | 50 Lawrence St, Farmingdale, NY, 11735 | 07/16/99 |
| 248640 | 6 Normandy Dr, Bethpage, NY, 11714 | 07/16/99 |
| 291035 | 25 Anne Dr, Hicksville, NY, 11801 | 07/19/99 |
| 275850 | 131 Stonecutter Rd, Levittown, NY, 11756 | 07/20/99 |
| 244474 | 14 High St, Farmingdale, NY, 11735 | 07/20/99 |
| 210805 | 9 Raspberry Ln, Levittown, NY, 11756 | 07/20/99 |
| 279345 | 22 Hunter Ln, Levittown, NY, 11756 | 07/21/99 |
| 237172 | 3866 Drake St, Levittown, NY, 11756 | 07/21/99 |
| 205928 | 3868 Peter St, Seaford, NY, 11783 | 07/21/99 |
| 260913 | 85 Martin Rd N, Bethpage, NY, 11714 | 07/21/99 |
| 206414 | 113 Daniel Rd N, Massapequa, NY, 11758 | 07/22/99 |
| 247505 | 30 Hawk Ln, Levittown, NY, 11756 | 07/22/99 |
| 212226 | 31 Midlawn Dr, Massapequa, NY, 11758 | 07/23/99 |
| 243012 | 31 Lillian Pl, Farmingdale, NY, 11735 | 07/26/99 |
| 217409 | 639 Kildare Cres, Seaford, NY, 11783 | 07/28/99 |
| 198329 | 818 Harriad Dr W, Seaford, NY, 11783 | 07/30/99 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 199958 | 3727 Ferndale Dr, Wantagh, NY, 11793 | 08/03/99 |
| 213616 | 165 Red Maple Dr E, Levittown, NY, 11756 | 08/04/99 |
| 298001 | 227 10th St, Bethpage, NY, 11714 | 08/04/99 |
| 230304 | 363 Holmes St, Levittown, NY, 11756 | 08/04/99 |
| 220100 | 514 Mans Field Ave, Levittown, NY, 11756 | 08/04/99 |
| 253316 | 4003 Hahn Ave, Bethpage, NY, 11714 | 08/06/99 |
| 263408 | 148 Meridian Rd, Levittown, NY, 11756 | 08/09/99 |
| 265376 | 2 Satellite Ln, Levittown, NY, 11756 | 08/11/99 |
| 218260 | 579 Parker Ave, Levittown, NY, 11756 | 08/11/99 |
| 250074 | 82 Balsam Ln, Levittown, NY, 11756 | 08/12/99 |
| 203969 | 3 Ailee Rd, Massapequa, NY, 11758 | 08/16/99 |
| 240575 | 44 Stewart Ave, Bethpage, NY, 11714 | 08/16/99 |
| 243046 | 54 Stewart Ave, Bethpage, NY, 11714 | 08/17/99 |
| 228847 | 380 Coleridge St, Levittown, NY, 11756 | 08/18/99 |
| 224251 | 4141 Florence Rd, Bethpage, NY, 11714 | 08/18/99 |
| 260631 | 21 Cutter Ln, Levittown, NY, 11756 | 08/20/99 |
| 221684 | 22 Gail Dr, Massapequa, NY, 11758 | 08/20/99 |
| 217067 | 600 Parker Ave, Levittown, NY, 11756 | 08/20/99 |
| 240333 | 25 Jeanne Ln, Bethpage, NY, 11714 | 08/23/99 |
| 236094 | 102 Rope Ln, Levittown, NY, 11756 | 08/24/99 |
| 246186 | 12 Elizabeth Dr, Bethpage, NY, 11714 | 08/24/99 |
| 205893 | 3886 Peter St, Seaford, NY, 11783 | 08/25/99 |
| 224245 | 282 Elm Dr S, Levittown, NY, 11756 | 08/27/99 |
| 248048 | 1 Berryhill Ln, Bethpage, NY, 11714 | 09/01/99 |
| 230185 | 365 Whittier Ave, Levittown, NY, 11756 | 09/01/99 |
| 265088 | 20 Acme Ave, Bethpage, NY, 11714 | 09/03/99 |
| 257170 | 57 Windmill Ln, Levittown, NY, 11756 | 09/03/99 |
| 233995 | 78 Elm Dr N, Levittown, NY, 11756 | 09/03/99 |
| 215100 | 3861 Clove Ct, Seaford, NY, 11783 | 09/08/99 |
| 237186 | 120 Elm Dr N, Levittown, NY, 11756 | 09/09/99 |
| 267061 | 24 Bradford Ln, Bethpage, NY, 11714 | 09/13/99 |
| 198371 | 800 Pineneck Rd, Seaford, NY, 11783 | 09/13/99 |
| 255516 | 26 Balfour Dr, Bethpage, NY, 11714 | 09/14/99 |
| 290131 | 16 Anne Dr, Hicksville, NY, 11801 | 09/15/99 |
| 262742 | 79 Mallard Rd, Levittown, NY, 11756 | 09/15/99 |
| 208328 | 31 Russet Ln, Wantagh, NY, 11793 | 09/17/99 |
| 270829 | 55 S Butehorn St, Bethpage, NY, 11714 | 09/17/99 |
| 254172 | 3753 Windsor Dr, Bethpage, NY, 11714 | 09/21/99 |
| 267380 | 14 Raemar Ct, Bethpage, NY, 11714 | 09/22/99 |
| 256960 | 40 Roosevelt Dr, Bethpage, NY, 11714 | 09/22/99 |

Page ID #: 11086

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 256160 | 196 Hicksville Rd, Bethpage, NY, 11714 | 09/24/99 |
| 255421 | 3769 Dianne St, Bethpage, NY, 11714 | 09/24/99 |
| 245996 | 8 Cornell Pl, Farmingdale, NY, 11735 | 09/24/99 |
| 216971 | 612 Parker Ave, Levittown, NY, 11756 | 09/27/99 |
| 263421 | 2 Helena Ave, Bethpage, NY, 11714 | 09/29/99 |
| 231445 | 333 Coleridge St, Levittown, NY, 11756 | 10/01/99 |
| 250116 | 16 Balsam Ln, Levittown, NY, 11756 | 10/04/99 |
| 240039 | 3 Shelly Ln, Bethpage, NY, 11714 | 10/04/99 |
| 274714 | 34 N Pershing Ave, Bethpage, NY, 11714 | 10/04/99 |
| 261408 | 3649 Lark St, Levittown, NY, 11756 | 10/05/99 |
| 258538 | 44 Hamlet Rd, Levittown, NY, 11756 | 10/05/99 |
| 214834 | 542 Ann Ln, Wantagh, NY, 11793 | 10/05/99 |
| 213452 | 591 Rutherford Dr, Seaford, NY, 11783 | 10/05/99 |
| 236291 | 86 Cedar Dr, Farmingdale, NY, 11735 | 10/05/99 |
| 264842 | 226 N Wantagh Ave, Bethpage, NY, 11714 | 10/07/99 |
| 226791 | 424 Parker Ave, Levittown, NY, 11756 | 10/08/99 |
| 273364 | 511 Corral Run, Bethpage, NY, 11714 | 10/12/99 |
| 274185 | 3692 Collector Ln, Bethpage, NY, 11714 | 10/14/99 |
| 274143 | 2 Monika Ct, Bethpage, NY, 11714 | 10/15/99 |
| 202079 | 27 Round Ln, Levittown, NY, 11756 | 10/15/99 |
| 209071 | 644 Brian Ln, Seaford, NY, 11783 | 10/15/99 |
| 234666 | 154 Elm Dr E, Levittown, NY, 11756 | 10/18/99 |
| 270935 | 2 Parma Dr, Bethpage, NY, 11714 | 10/18/99 |
| 230077 | 364 N Virginia Ave, Massapequa, NY, 11758 | 10/18/99 |
| 230046 | 382 N Virginia Ave, Massapequa, NY, 11758 | 10/19/99 |
| 271642 | 57 S Robert Damm St, Bethpage, NY, 11714 | 10/19/99 |
| 295451 | 176 12th St, Bethpage, NY, 11714 | 10/20/99 |
| 278216 | 3707 Fiddler Ln, Bethpage, NY, 11714 | 10/20/99 |
| 221096 | 3776 Jules Ln, Wantagh, NY, 11793 | 10/27/99 |
| 224230 | 280 Elm Dr S, Levittown, NY, 11756 | 10/28/99 |
| 188285 | 3963 Wolkow Ave, Seaford, NY, 11783 | 11/01/99 |
| 240846 | 176 Milton Ave, Levittown, NY, 11756 | 11/03/99 |
| 287557 | 10 Bishop Ct, Bethpage, NY, 11714 | 11/04/99 |
| 217275 | 28 Hampton Rd, Massapequa, NY, 11758 | 11/04/99 |
| 208322 | 32 Margaret Rd, Massapequa, NY, 11758 | 11/04/99 |
| 215215 | 562 Rutherford Dr, Seaford, NY, 11783 | 11/08/99 |
| 262819 | 55 Mallard Rd, Levittown, NY, 11756 | 11/09/99 |
| 235748 | 33 Miller Pl, Levittown, NY, 11756 | 11/10/99 |
| 275467 | 3 Revere Ave, Bethpage, NY, 11714 | 11/12/99 |
| 226360 | 409 Piping Rock Rd, Seaford, NY, 11783 | 11/12/99 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 278247 | 5 Nibbe Ln, Bethpage, NY, 11714 | 11/12/99 |
| 287457 | 112 S 1st St, Bethpage, NY, 11714 | 11/15/99 |
| 266729 | 23 William St, Bethpage, NY, 11714 | 11/15/99 |
| 251105 | 172 N Zoranne Dr, Farmingdale, NY, 11735 | 11/17/99 |
| 265157 | 11 Appleby Ln, Bethpage, NY, 11714 | 11/19/99 |
| 235408 | 112 Rope Ln, Levittown, NY, 11756 | 11/23/99 |
| 229645 | 3988 Maywood Dr, Seaford, NY, 11783 | 11/24/99 |
| 296399 | 76 Thomas Ave, Bethpage, NY, 11714 | 11/24/99 |
| 259924 | 28 Lowell St, Bethpage, NY, 11714 | 12/01/99 |
| 228400 | 358 N Kentucky Ave, Massapequa, NY, 11758 | 12/01/99 |
| 245572 | 19 Lillian Pl, Farmingdale, NY, 11735 | 12/03/99 |
| 268738 | 39 Hayden Dr, Bethpage, NY, 11714 | 12/03/99 |
| 240169 | 224 Gilling Rd, Seaford, NY, 11783 | 12/06/99 |
| 270781 | 229 S Pershing Ave, Bethpage, NY, 11714 | 12/06/99 |
| 221114 | 24 Imogene Dr, Massapequa, NY, 11758 | 12/06/99 |
| 243364 | 57 Stewart Ave, Bethpage, NY, 11714 | 12/06/99 |
| 246048 | 4 Verly Ct, Bethpage, NY, 11714 | 12/07/99 |
| 290016 | 18 Coronet Cres N, Bethpage, NY, 11714 | 12/08/99 |
| 258382 | 52 Wilson Ln, Bethpage, NY, 11714 | 12/08/99 |
| 212952 | 110 Red Maple Dr N, Levittown, NY, 11756 | 12/10/99 |
| 230437 | 57 Eden Ln, Levittown, NY, 11756 | 12/13/99 |
| 240176 | 2 Rhonda Ln, Farmingdale, NY, 11735 | 12/21/99 |
| 286584 | 18 Ellen St, Bethpage, NY, 11714 | 12/23/99 |
| 241675 | 41 Gingham Ln, Levittown, NY, 11756 | 12/23/99 |
| 280730 | 19 Teamster Ln, Levittown, NY, 11756 | 12/27/99 |
| 255998 | 3762 Jacqueline St, Bethpage, NY, 11714 | 12/27/99 |
| 265478 | 3836 Jean Ave, Bethpage, NY, 11714 | 12/27/99 |
| 249982 | 36 Balsam Ln, Levittown, NY, 11756 | 12/29/99 |
| 254354 | 10 Moore Dr, Bethpage, NY, 11714 | 12/30/99 |
| 260285 | 3611 Lark St, Levittown, NY, 11756 | 12/30/99 |
| 204200 | 728 Arlington Dr, Seaford, NY, 11783 | 12/30/99 |
| 265167 | 26 Acme Ave, Bethpage, NY, 11714 | 01/04/00 |
| 223801 | 3870 Kingsberry Rd, Seaford, NY, 11783 | 01/06/00 |
| 267391 | 20 Romscho St, Bethpage, NY, 11714 | 01/07/00 |
| 234267 | 304 Taylor Ave, Levittown, NY, 11756 | 01/07/00 |
| 230762 | 1 Shawnee Dr, Massapequa, NY, 11758 | 01/12/00 |
| 246028 | 20 Crag Ln, Levittown, NY, 11756 | 01/12/00 |
| 272925 | 30 Lynn Pl, Bethpage, NY, 11714 | 01/12/00 |
| 243025 | 94 Lawrence St, Farmingdale, NY, 11735 | 01/12/00 |
| 211949 | 599 Arlington Dr, Seaford, NY, 11783 | 01/13/00 |

# Estimated List of Properties in TCE Groundwater Property Damage Area
## Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 288913 | 130 S 2nd St, Bethpage, NY, 11714 | 01/18/00 |
| 298238 | 218 N 4th St, Bethpage, NY, 11714 | 01/18/00 |
| 236301 | 275 Taylor Ave, Levittown, NY, 11756 | 01/18/00 |
| 260121 | 3856 Green Pl, Bethpage, NY, 11714 | 01/18/00 |
| 258421 | 21 Wilson Ln, Bethpage, NY, 11714 | 01/19/00 |
| 300550 | 91 Sycamore Ave, Bethpage, NY, 11714 | 01/19/00 |
| 229505 | 23 Manchester Dr, Massapequa, NY, 11758 | 01/21/00 |
| 184923 | 3999 Daleview Ave, Seaford, NY, 11783 | 01/21/00 |
| 202811 | 379 Briarwood Rd, Massapequa, NY, 11758 | 01/24/00 |
| 208282 | 634 Greenman Ct, Seaford, NY, 11783 | 01/26/00 |
| 236231 | 23 Kevin Ln, Bethpage, NY, 11714 | 01/28/00 |
| 179052 | 1117 Crestline Pl, Seaford, NY, 11783 | 01/31/00 |
| 283846 | 156 S Fordham Rd, Hicksville, NY, 11801 | 02/02/00 |
| 304618 | 26 Marvin Ave, Hicksville, NY, 11801 | 02/02/00 |
| 217834 | 3815 Colonial Ct, Seaford, NY, 11783 | 02/04/00 |
| 216841 | 621 Kildare Cres, Seaford, NY, 11783 | 02/04/00 |
| 276381 | 18 N Peach St, Bethpage, NY, 11714 | 02/09/00 |
| 201345 | 392 Briarwood Rd, Massapequa, NY, 11758 | 02/10/00 |
| 225755 | 341 N Idaho Ave, Massapequa, NY, 11758 | 02/14/00 |
| 227837 | 9 Eden Ln, Levittown, NY, 11756 | 02/14/00 |
| 217393 | 326 N Michigan Ave, Massapequa, NY, 11758 | 02/18/00 |
| 287430 | 8 Bishoff Ave, Bethpage, NY, 11714 | 02/18/00 |
| 218276 | 3678 Richard Ln, Wantagh, NY, 11793 | 02/23/00 |
| 249579 | 15 Drake Ln, Levittown, NY, 11756 | 03/01/00 |
| 206624 | 3 Margaret Rd, Massapequa, NY, 11758 | 03/01/00 |
| 234289 | 305 Taylor Ave, Levittown, NY, 11756 | 03/01/00 |
| 273576 | 30 S Scherer St, Bethpage, NY, 11714 | 03/02/00 |
| 267420 | 191 Meridian Rd, Levittown, NY, 11756 | 03/03/00 |
| 233631 | 17 Kilmer St, Bethpage, NY, 11714 | 03/13/00 |
| 288288 | 49 Coronet Cres S, Bethpage, NY, 11714 | 03/17/00 |
| 237468 | 245 Swansdowne Dr, Seaford, NY, 11783 | 03/23/00 |
| 253755 | 3 Moore Dr, Bethpage, NY, 11714 | 03/24/00 |
| 226494 | 346 N Iowa Ave, Massapequa, NY, 11758 | 03/27/00 |
| 261293 | 10 Lowland Rd, Levittown, NY, 11756 | 03/31/00 |
| 295249 | 186 10th St, Bethpage, NY, 11714 | 03/31/00 |
| 199819 | 137 Greenwood Dr, Massapequa, NY, 11758 | 04/05/00 |
| 236140 | 4307 Ava Rd, Bethpage, NY, 11714 | 04/05/00 |
| 271810 | 62 S Butehorn St, Bethpage, NY, 11714 | 04/05/00 |
| 296071 | 201 N 4th St, Bethpage, NY, 11714 | 04/07/00 |
| 300226 | 249 N 6th St, Bethpage, NY, 11714 | 04/10/00 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 259553 | 15 Hoover Ln, Bethpage, NY, 11714 | 04/12/00 |
| 235169 | 31 Marbourne Rd, Bethpage, NY, 11714 | 04/20/00 |
| 238948 | 1 South Ln, Levittown, NY, 11756 | 04/24/00 |
| 248304 | 11 Hawk Ln, Levittown, NY, 11756 | 04/24/00 |
| 272365 | 61 S Robert Damm St, Bethpage, NY, 11714 | 04/26/00 |
| 243918 | 30 Spencer Dr, Bethpage, NY, 11714 | 04/28/00 |
| 228205 | 385 Piping Rock Rd, Seaford, NY, 11783 | 04/28/00 |
| 295813 | 200 N 2nd St, Bethpage, NY, 11714 | 05/01/00 |
| 253355 | 27 S Violet St, Bethpage, NY, 11714 | 05/02/00 |
| 199549 | 797 Flowerdale Dr, Seaford, NY, 11783 | 05/03/00 |
| 216316 | 25 Brookline Dr, Massapequa, NY, 11758 | 05/09/00 |
| 263228 | 46 Universe Dr, Levittown, NY, 11756 | 05/10/00 |
| 293824 | 171 N 6th St, Bethpage, NY, 11714 | 05/12/00 |
| 293431 | 38 Bloomingdale Rd, Hicksville, NY, 11801 | 05/18/00 |
| 297618 | 224 11th St, Bethpage, NY, 11714 | 05/19/00 |
| 201489 | 4063 Robert Pl, Seaford, NY, 11783 | 05/23/00 |
| 202800 | 375 Briarwood Rd, Massapequa, NY, 11758 | 05/24/00 |
| 224824 | 42 Elves Ln, Levittown, NY, 11756 | 05/25/00 |
| 242779 | 3 Chester Ln, Farmingdale, NY, 11735 | 05/30/00 |
| 290052 | 86 Sherman Ave, Bethpage, NY, 11714 | 05/30/00 |
| 209295 | 20 Raspberry Ln, Levittown, NY, 11756 | 05/31/00 |
| 220490 | 323 N Wisconsin Ave, Massapequa, NY, 11758 | 06/01/00 |
| 279030 | 36 N Sheridan Ave, Bethpage, NY, 11714 | 06/01/00 |
| 239951 | 48 Ramble Ln, Levittown, NY, 11756 | 06/01/00 |
| 291374 | 11 Meade Ave, Bethpage, NY, 11714 | 06/02/00 |
| 266377 | 21 Bradford Ln, Bethpage, NY, 11714 | 06/02/00 |
| 218223 | 19 N Wisconsin Ave, Massapequa, NY, 11758 | 06/05/00 |
| 206880 | 686 Pineneck Rd, Seaford, NY, 11783 | 06/07/00 |
| 258432 | 48 Hamlet Rd, Levittown, NY, 11756 | 06/08/00 |
| 265601 | 27 Satellite Ln, Levittown, NY, 11756 | 06/09/00 |
| 247432 | 40 Cove Ln, Levittown, NY, 11756 | 06/09/00 |
| 258187 | 56 Rose St, Bethpage, NY, 11714 | 06/09/00 |
| 295011 | 32 Michigan Dr, Hicksville, NY, 11801 | 06/12/00 |
| 267810 | 1 Boone St, Bethpage, NY, 11714 | 06/13/00 |
| 244661 | 71 Forge Ln, Levittown, NY, 11756 | 06/15/00 |
| 202663 | 387 Briarwood Rd, Massapequa, NY, 11758 | 06/16/00 |
| 240782 | 42 Ramble Ln, Levittown, NY, 11756 | 06/16/00 |
| 218317 | 56 Amherst Dr, Massapequa, NY, 11758 | 06/16/00 |
| 246298 | 36 Surrey Ln, Levittown, NY, 11756 | 06/21/00 |
| 232869 | 103 Old Oak Ln, Levittown, NY, 11756 | 06/22/00 |

# Estimated List of Properties in TCE Groundwater Property Damage Area
## Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 267788 | 3 Boone St, Bethpage, NY, 11714 | 06/22/00 |
| 260532 | 22 Wagon Ln, Levittown, NY, 11756 | 06/23/00 |
| 217543 | 532 Rutherford Dr, Seaford, NY, 11783 | 06/26/00 |
| 211907 | 57 Midlawn Dr, Massapequa, NY, 11758 | 06/26/00 |
| 250793 | 85 Balsam Ln, Levittown, NY, 11756 | 06/26/00 |
| 247994 | 25 Penn St, Farmingdale, NY, 11735 | 06/27/00 |
| 255198 | 3813 Dianne St, Bethpage, NY, 11714 | 06/28/00 |
| 300303 | 61 Woodbine Dr E, Hicksville, NY, 11801 | 06/28/00 |
| 263695 | 50 Meridian Rd, Levittown, NY, 11756 | 06/29/00 |
| 199010 | 802 Flowerdale Dr, Seaford, NY, 11783 | 06/29/00 |
| 257028 | 1 Lowell St, Bethpage, NY, 11714 | 07/05/00 |
| 246340 | 20 Cornell Pl, Farmingdale, NY, 11735 | 07/05/00 |
| 240359 | 217 Hillcrest Dr, Seaford, NY, 11783 | 07/06/00 |
| 266112 | 28 Horizon Ln, Levittown, NY, 11756 | 07/06/00 |
| 273938 | 213 Park Ave, Bethpage, NY, 11714 | 07/07/00 |
| 261547 | 3557 Raven St, Levittown, NY, 11756 | 07/11/00 |
| 244476 | 49 Cedar Dr, Farmingdale, NY, 11735 | 07/11/00 |
| 239355 | 10 Saucer Ln, Levittown, NY, 11756 | 07/12/00 |
| 263097 | 4040 Avoca Ave, Bethpage, NY, 11714 | 07/12/00 |
| 226621 | 49 Elves Ln, Levittown, NY, 11756 | 07/12/00 |
| 275518 | 7 Revere Ave, Bethpage, NY, 11714 | 07/12/00 |
| 280619 | 20 Norcross Ave, Bethpage, NY, 11714 | 07/13/00 |
| 293251 | 7 Home Ln, Hicksville, NY, 11801 | 07/13/00 |
| 237182 | 57 Elizabeth Dr, Bethpage, NY, 11714 | 07/17/00 |
| 243742 | 66 Silver Ln, Levittown, NY, 11756 | 07/17/00 |
| 280606 | 10 Cambridge Ave, Bethpage, NY, 11714 | 07/18/00 |
| 239369 | 9 Bruce Ln, Farmingdale, NY, 11735 | 07/18/00 |
| 280694 | 101 Prentice Rd, Levittown, NY, 11756 | 07/20/00 |
| 211135 | 7 Raspberry Ln, Levittown, NY, 11756 | 07/20/00 |
| 267958 | 88 Farmedge Rd, Levittown, NY, 11756 | 07/21/00 |
| 278700 | 3651 Fiddler Ln, Bethpage, NY, 11714 | 07/24/00 |
| 230052 | 355 Piping Rock Rd, Seaford, NY, 11783 | 07/26/00 |
| 207790 | 30 Radial Ln, Levittown, NY, 11756 | 07/28/00 |
| 267086 | 54 William St, Bethpage, NY, 11714 | 07/28/00 |
| 287628 | 24 Elliot Dr, Hicksville, NY, 11801 | 07/31/00 |
| 255406 | 89 Oriole Rd, Levittown, NY, 11756 | 08/02/00 |
| 246894 | 10 Lillian Pl, Farmingdale, NY, 11735 | 08/03/00 |
| 293684 | 168 N 5th St, Bethpage, NY, 11714 | 08/03/00 |
| 235404 | 90 Cedar Dr, Farmingdale, NY, 11735 | 08/03/00 |
| 248340 | 35 Hawk Ln, Levittown, NY, 11756 | 08/04/00 |

# Estimated List of Properties in TCE Groundwater Property Damage Area
## Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 247867 | 49 Elm Dr, Farmingdale, NY, 11735 | 08/09/00 |
| 223830 | 7 Gail Dr, Massapequa, NY, 11758 | 08/09/00 |
| 205090 | 210 N William Rd, Massapequa, NY, 11758 | 08/10/00 |
| 217582 | 18 Hampton Ct, Massapequa, NY, 11758 | 08/14/00 |
| 245728 | 41 Cotton Ln, Levittown, NY, 11756 | 08/14/00 |
| 291870 | 25 Beverly Rd, Bethpage, NY, 11714 | 08/15/00 |
| 246795 | 33 Cotton Ln, Levittown, NY, 11756 | 08/16/00 |
| 181587 | 3932 Wicks Ave, Seaford, NY, 11783 | 08/17/00 |
| 239029 | 45 Elizabeth Dr, Bethpage, NY, 11714 | 08/18/00 |
| 196292 | 3667 Harriad Dr S, Seaford, NY, 11783 | 08/24/00 |
| 274432 | 2 Collector Ln, Levittown, NY, 11756 | 08/29/00 |
| 194386 | 3466 Dunhill Rd, Wantagh, NY, 11793 | 08/30/00 |
| 258286 | 46 Columbia St, Bethpage, NY, 11714 | 08/30/00 |
| 280731 | 9 Concord Ave, Bethpage, NY, 11714 | 08/31/00 |
| 301303 | 145 Sycamore Ave, Bethpage, NY, 11714 | 09/06/00 |
| 236019 | 1 Reading Ln, Bethpage, NY, 11714 | 09/07/00 |
| 288903 | 18 Albert Rd, Hicksville, NY, 11801 | 09/07/00 |
| 268161 | 156 Farmedge Rd, Levittown, NY, 11756 | 09/08/00 |
| 236882 | 47 Miller Pl, Levittown, NY, 11756 | 09/08/00 |
| 242037 | 39 Dennis Ln, Bethpage, NY, 11714 | 09/11/00 |
| 235926 | 289 Bryant Ave, Levittown, NY, 11756 | 09/14/00 |
| 234313 | 4300 Elaine Dr, Bethpage, NY, 11714 | 09/14/00 |
| 290946 | 156 9th St, Bethpage, NY, 11714 | 09/15/00 |
| 202260 | 33 Daniel Rd S, Massapequa, NY, 11758 | 09/15/00 |
| 229757 | 367 Ferris Rd, Seaford, NY, 11783 | 09/15/00 |
| 199985 | 3841 Lawrence Rd, Seaford, NY, 11783 | 09/15/00 |
| 246513 | 9 Crag Ln, Levittown, NY, 11756 | 09/15/00 |
| 279987 | 94 Prentice Rd, Levittown, NY, 11756 | 09/15/00 |
| 188173 | 1033 Stuart Pl, Seaford, NY, 11783 | 09/18/00 |
| 242767 | 195 Gilling Rd, Seaford, NY, 11783 | 09/19/00 |
| 201285 | 776 Arlington Dr, Seaford, NY, 11783 | 09/20/00 |
| 295025 | 40 Michigan Dr, Hicksville, NY, 11801 | 09/27/00 |
| 230473 | 42 Sunrise Ln, Levittown, NY, 11756 | 09/27/00 |
| 219467 | 36 Hastings Rd, Massapequa, NY, 11758 | 09/28/00 |
| 201004 | 3905 Lawrence Rd, Seaford, NY, 11783 | 09/28/00 |
| 284446 | 58 Caroline St, Bethpage, NY, 11714 | 09/29/00 |
| 258455 | 23 Wilson Ln, Bethpage, NY, 11714 | 10/02/00 |
| 301787 | 600 S Broadway, Hicksville, NY, 11801 | 10/02/00 |
| 301401 | 604 S Broadway, Hicksville, NY, 11801 | 10/02/00 |
| 260162 | 33 N Millpage Dr, Bethpage, NY, 11714 | 10/03/00 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 261607 | 86 Martin Rd N, Bethpage, NY, 11714 | 10/03/00 |
| 272560 | 3698 Bridle Path, Bethpage, NY, 11714 | 10/04/00 |
| 219155 | 3695 Richard Ln, Wantagh, NY, 11793 | 10/05/00 |
| 238186 | 232 Hillcrest Dr, Seaford, NY, 11783 | 10/06/00 |
| 195931 | 851 Arlington Dr, Seaford, NY, 11783 | 10/06/00 |
| 295707 | 89 Linden Blvd, Hicksville, NY, 11801 | 10/10/00 |
| 237093 | 113 Wantagh Ave, Levittown, NY, 11756 | 10/11/00 |
| 229990 | 398 N Virginia Ave, Massapequa, NY, 11758 | 10/11/00 |
| 221149 | 43 Cheryl Rd, Massapequa, NY, 11758 | 10/11/00 |
| 254788 | 23 Balfour Dr, Bethpage, NY, 11714 | 10/12/00 |
| 259245 | 30 Miller Rd, Farmingdale, NY, 11735 | 10/12/00 |
| 218637 | 3799 Colonial Ct, Seaford, NY, 11783 | 10/12/00 |
| 233229 | 70 Elm Dr N, Levittown, NY, 11756 | 10/12/00 |
| 199273 | 788 Pineneck Rd, Seaford, NY, 11783 | 10/13/00 |
| 221143 | 3683 Lynn Ln, Wantagh, NY, 11793 | 10/16/00 |
| 234012 | 67 Elm Dr N, Levittown, NY, 11756 | 10/16/00 |
| 192967 | 23 Chester Ave, Massapequa, NY, 11758 | 10/18/00 |
| 226356 | 430 Parker Ave, Levittown, NY, 11756 | 10/18/00 |
| 274741 | 15 Kearney Ave, Bethpage, NY, 11714 | 10/19/00 |
| 281808 | 5 Teamster Ln, Levittown, NY, 11756 | 10/19/00 |
| 255042 | 39 Balfour Dr, Bethpage, NY, 11714 | 10/20/00 |
| 219118 | 481 Kell Pl, Seaford, NY, 11783 | 10/20/00 |
| 253912 | 8 W Chestnut St, Farmingdale, NY, 11735 | 10/23/00 |
| 176688 | 1149 Greenway Ct, Seaford, NY, 11783 | 10/27/00 |
| 258058 | 149 N Wantagh Ave, Levittown, NY, 11756 | 10/27/00 |
| 266490 | 15 William St, Bethpage, NY, 11714 | 10/30/00 |
| 233411 | 6 Tanwood Ct, Bethpage, NY, 11714 | 10/30/00 |
| 269043 | 7 Carson St, Bethpage, NY, 11714 | 11/02/00 |
| 226809 | 8 Eden Ln, Levittown, NY, 11756 | 11/02/00 |
| 208001 | 42 Thorne Ave, Massapequa, NY, 11758 | 11/03/00 |
| 225533 | 430 Whittier Ave, Levittown, NY, 11756 | 11/03/00 |
| 285369 | 65 S 3rd St, Bethpage, NY, 11714 | 11/03/00 |
| 208444 | 677 Dianne St, Seaford, NY, 11783 | 11/03/00 |
| 258424 | 75 S Hermann Ave, Bethpage, NY, 11714 | 11/03/00 |
| 200420 | 4070 Robert Pl, Seaford, NY, 11783 | 11/06/00 |
| 259270 | 12 Timber Ln, Levittown, NY, 11756 | 11/08/00 |
| 241219 | 21 High St, Farmingdale, NY, 11735 | 11/08/00 |
| 270285 | 65 Brenner Ave, Bethpage, NY, 11714 | 11/08/00 |
| 290457 | 15 Sherman Ct, Bethpage, NY, 11714 | 11/09/00 |
| 248874 | 12 Drake Ln, Levittown, NY, 11756 | 11/10/00 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 239379 | 19 Saucer Ln, Levittown, NY, 11756 | 11/10/00 |
| 209580 | 20 Radial Ln, Levittown, NY, 11756 | 11/10/00 |
| 239132 | 8 Shelly Ln, Bethpage, NY, 11714 | 11/15/00 |
| 224951 | 437 Piping Rock Rd, Seaford, NY, 11783 | 11/16/00 |
| 274061 | 3732 Collector Ln, Bethpage, NY, 11714 | 11/17/00 |
| 221287 | 3740 Jules Ln, Wantagh, NY, 11793 | 11/17/00 |
| 249872 | 7 Mozart Ln, Bethpage, NY, 11714 | 11/17/00 |
| 297802 | 8 Mayflower Dr, Hicksville, NY, 11801 | 11/17/00 |
| 244751 | 26 Spencer Dr, Bethpage, NY, 11714 | 11/20/00 |
| 254410 | 5 Florgate Rd, Farmingdale, NY, 11735 | 11/20/00 |
| 256162 | 35 Roosevelt Dr, Bethpage, NY, 11714 | 11/21/00 |
| 276192 | 70 N Sheridan Ave, Bethpage, NY, 11714 | 11/22/00 |
| 261506 | 3581 Raven St, Levittown, NY, 11756 | 11/27/00 |
| 192328 | 3771 Sarah Dr, Wantagh, NY, 11793 | 11/29/00 |
| 280955 | 5 Cambridge Ave, Bethpage, NY, 11714 | 11/30/00 |
| 240530 | 37 Elizabeth Dr, Bethpage, NY, 11714 | 12/01/00 |
| 212988 | 591 Heathcliff Dr, Seaford, NY, 11783 | 12/01/00 |
| 291627 | 23 Woodcrest Rd, Hicksville, NY, 11801 | 12/06/00 |
| 217756 | 3734 Richard Ln, Wantagh, NY, 11793 | 12/06/00 |
| 280935 | 7 Concord Ave, Bethpage, NY, 11714 | 12/06/00 |
| 264885 | 32 Compass Ln, Levittown, NY, 11756 | 12/08/00 |
| 204419 | 51 N William Rd, Massapequa, NY, 11758 | 12/08/00 |
| 213788 | 4 Pembroke Dr, Massapequa, NY, 11758 | 12/13/00 |
| 226407 | 54 Jacqueline Rd, Massapequa, NY, 11758 | 12/14/00 |
| 216834 | 3822 Colonial Ct, Seaford, NY, 11783 | 12/15/00 |
| 272789 | 18 Laurel Pl, Bethpage, NY, 11714 | 12/18/00 |
| 207829 | 688 Priscilla Pl, Seaford, NY, 11783 | 12/21/00 |
| 276520 | 29 Rigger Ln, Levittown, NY, 11756 | 12/22/00 |
| 233194 | 62 Old Oak Ln, Levittown, NY, 11756 | 12/22/00 |
| 235975 | 35 Miller Pl, Levittown, NY, 11756 | 12/26/00 |
| 272139 | 8 Trapper Ln, Levittown, NY, 11756 | 12/27/00 |
| 266626 | 184 Meridian Rd, Levittown, NY, 11756 | 12/28/00 |
| 208267 | 39 Radial Ln, Levittown, NY, 11756 | 12/29/00 |
| 223063 | 287 Elm Dr S, Levittown, NY, 11756 | 01/02/01 |
| 214045 | 24 Amherst Dr, Massapequa, NY, 11758 | 01/03/01 |
| 219555 | 475 Kell Pl, Seaford, NY, 11783 | 01/03/01 |
| 217050 | 536 Rutherford Dr, Seaford, NY, 11783 | 01/03/01 |
| 261134 | 32 Park Ln, Bethpage, NY, 11714 | 01/05/01 |
| 211611 | 517 N Syracuse Ave, Massapequa, NY, 11758 | 01/05/01 |
| 283365 | 39 Scooter Ln, Hicksville, NY, 11801 | 01/08/01 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 261098 | 83 Martin Rd N, Bethpage, NY, 11714 | 01/09/01 |
| 257024 | 66 Broadway, Bethpage, NY, 11714 | 01/10/01 |
| 221363 | 30 Cheryl Rd, Massapequa, NY, 11758 | 01/11/01 |
| 209894 | 637 Dianne St, Seaford, NY, 11783 | 01/12/01 |
| 209407 | 644 Pineneck Rd, Seaford, NY, 11783 | 01/17/01 |
| 215820 | 3 Hampton Rd, Massapequa, NY, 11758 | 01/18/01 |
| 233220 | 35 Elbow Ln, Levittown, NY, 11756 | 01/18/01 |
| 278476 | 28 Cambridge Ave, Bethpage, NY, 11714 | 01/22/01 |
| 278792 | 3585 Fiddler Ln, Bethpage, NY, 11714 | 01/22/01 |
| 241295 | 170 Milton Ave, Levittown, NY, 11756 | 01/24/01 |
| 240990 | 33 Dennis Ln, Bethpage, NY, 11714 | 01/24/01 |
| 201713 | 376 Briarwood Rd, Massapequa, NY, 11758 | 01/29/01 |
| 213625 | 3816 Saries Ct, Seaford, NY, 11783 | 01/31/01 |
| 254619 | 26 Moore Dr, Bethpage, NY, 11714 | 02/02/01 |
| 265077 | 327 Fern Pl, Bethpage, NY, 11714 | 02/08/01 |
| 240874 | 43 Ripple Ln, Levittown, NY, 11756 | 02/08/01 |
| 265598 | 420 Soma Ave, Bethpage, NY, 11714 | 02/09/01 |
| 241529 | 48 Stewart Ave, Bethpage, NY, 11714 | 02/09/01 |
| 241197 | 35 Dennis Ln, Bethpage, NY, 11714 | 02/14/01 |
| 218643 | 327 N Michigan Ave, Massapequa, NY, 11758 | 02/16/01 |
| 231408 | 345 Holmes St, Levittown, NY, 11756 | 02/16/01 |
| 265297 | 134 Broadway, Bethpage, NY, 11714 | 02/20/01 |
| 225822 | 229 Elm Dr E, Levittown, NY, 11756 | 02/22/01 |
| 293943 | 173 N 7th St, Bethpage, NY, 11714 | 02/27/01 |
| 212004 | 47 Midlawn Dr, Massapequa, NY, 11758 | 02/28/01 |
| 270464 | 64 Bloomingdale Rd, Levittown, NY, 11756 | 02/28/01 |
| 248812 | 38 Needle Ln, Levittown, NY, 11756 | 03/05/01 |
| 281286 | 7 N Sheridan Ave, Bethpage, NY, 11714 | 03/05/01 |
| 235233 | 10 Plainedge Dr, Bethpage, NY, 11714 | 03/07/01 |
| 259918 | 24 Avon Rd, Farmingdale, NY, 11735 | 03/07/01 |
| 287406 | 6 Bishoff Ave, Bethpage, NY, 11714 | 03/07/01 |
| 255640 | 87 Shelley Dr, Bethpage, NY, 11714 | 03/07/01 |
| 243704 | 50 Seitz Dr, Bethpage, NY, 11714 | 03/13/01 |
| 294987 | 14 Michigan Dr, Hicksville, NY, 11801 | 03/20/01 |
| 264569 | 18 Russell Ave, Bethpage, NY, 11714 | 03/21/01 |
| 207610 | 689 Dianne St, Seaford, NY, 11783 | 03/21/01 |
| 227794 | 29 Sunset Ln, Levittown, NY, 11756 | 03/23/01 |
| 265646 | 338 Stewart Ave, Bethpage, NY, 11714 | 03/23/01 |
| 207925 | 46 Thorne Ave, Massapequa, NY, 11758 | 03/23/01 |
| 266593 | 4022 Jean Ave, Bethpage, NY, 11714 | 03/26/01 |

# Estimated List of Properties in TCE Groundwater Property Damage Area
## Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 274311 | 221 Park Ave, Bethpage, NY, 11714 | 03/27/01 |
| 223402 | 474 Parker Ave, Levittown, NY, 11756 | 03/28/01 |
| 269869 | 180 Park Ave, Bethpage, NY, 11714 | 04/06/01 |
| 270050 | 234 S Pershing Ave, Bethpage, NY, 11714 | 04/11/01 |
| 297398 | 211 N 4th St, Bethpage, NY, 11714 | 04/16/01 |
| 263065 | 35 Crestline Ave, Bethpage, NY, 11714 | 04/16/01 |
| 260077 | 22 Cutter Ln, Levittown, NY, 11756 | 04/17/01 |
| 232281 | 92 Old Oak Ln, Levittown, NY, 11756 | 04/17/01 |
| 234924 | 20 Reading Ln, Bethpage, NY, 11714 | 04/18/01 |
| 194406 | 3814 Dunhill Rd, Wantagh, NY, 11793 | 04/18/01 |
| 258420 | 18 Val Page St, Farmingdale, NY, 11735 | 04/19/01 |
| 240631 | 11 Dennis Ln, Bethpage, NY, 11714 | 04/20/01 |
| 264373 | 3676 Stokes Ave, Bethpage, NY, 11714 | 04/25/01 |
| 241027 | 46 Stewart Ave, Bethpage, NY, 11714 | 04/27/01 |
| 245701 | 138 E Zoranne Dr, Farmingdale, NY, 11735 | 04/30/01 |
| 276797 | 45 Concord Ave, Bethpage, NY, 11714 | 04/30/01 |
| 213257 | 489 N Atlanta Ave, Massapequa, NY, 11758 | 04/30/01 |
| 264347 | 5 Sophia St, Bethpage, NY, 11714 | 05/03/01 |
| 292634 | 26 Meade Ave, Bethpage, NY, 11714 | 05/04/01 |
| 245436 | 3 Keats Ct, Bethpage, NY, 11714 | 05/04/01 |
| 271375 | 3622 Prairie Path, Bethpage, NY, 11714 | 05/04/01 |
| 234202 | 6 Cheryl Ln W, Farmingdale, NY, 11735 | 05/10/01 |
| 209008 | 677 Priscilla Pl, Seaford, NY, 11783 | 05/10/01 |
| 205641 | 197 Daniel Rd N, Massapequa, NY, 11758 | 05/11/01 |
| 270165 | 3662 Farm Ranch Rd S, Bethpage, NY, 11714 | 05/11/01 |
| 244389 | 42 Normandy Dr, Bethpage, NY, 11714 | 05/11/01 |
| 245344 | 45 Forge Ln, Levittown, NY, 11756 | 05/11/01 |
| 265828 | 39 Compass Ln, Levittown, NY, 11756 | 05/14/01 |
| 178274 | 3954 Appletree Ln, Seaford, NY, 11783 | 05/18/01 |
| 264565 | 32 Celestial Ln, Levittown, NY, 11756 | 05/23/01 |
| 265332 | 23 Celestial Ln, Levittown, NY, 11756 | 05/30/01 |
| 219730 | 527 Seamans Neck Rd, Seaford, NY, 11783 | 05/31/01 |
| 215646 | 26 Pembroke Dr, Massapequa, NY, 11758 | 06/01/01 |
| 243568 | 47 Dennis Ln, Bethpage, NY, 11714 | 06/01/01 |
| 270134 | 1 Bryant St, Bethpage, NY, 11714 | 06/04/01 |
| 295584 | 31 Woodbine Dr S, Hicksville, NY, 11801 | 06/04/01 |
| 204733 | 712 Pineneck Rd, Seaford, NY, 11783 | 06/07/01 |
| 229045 | 6 Manchester Dr, Massapequa, NY, 11758 | 06/11/01 |
| 263713 | 46 Crestline Ave, Bethpage, NY, 11714 | 06/14/01 |
| 243755 | 57 Cotton Ln, Levittown, NY, 11756 | 06/15/01 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 231575 | 4249 Ludwig Ln, Bethpage, NY, 11714 | 06/18/01 |
| 219104 | 533 Seamans Neck Rd, Seaford, NY, 11783 | 06/20/01 |
| 233611 | 4281 Ludwig Ln, Bethpage, NY, 11714 | 06/22/01 |
| 255307 | 10 Henley Rd, Farmingdale, NY, 11735 | 06/27/01 |
| 214601 | 3908 Clove Ct, Seaford, NY, 11783 | 06/27/01 |
| 207831 | 645 Brian Ln, Seaford, NY, 11783 | 06/27/01 |
| 275588 | 13 N Peach St, Bethpage, NY, 11714 | 06/28/01 |
| 239592 | 51 Ripple Ln, Levittown, NY, 11756 | 06/28/01 |
| 294218 | 88 Linden Blvd, Hicksville, NY, 11801 | 06/28/01 |
| 242994 | 29 Elizabeth Dr, Bethpage, NY, 11714 | 07/02/01 |
| 249701 | 32 Hemlock Dr, Farmingdale, NY, 11735 | 07/05/01 |
| 232519 | 4259 Clarissa Rd, Bethpage, NY, 11714 | 07/05/01 |
| 264942 | 99 Meridian Rd, Levittown, NY, 11756 | 07/05/01 |
| 229207 | 374 Piping Rock Rd, Seaford, NY, 11783 | 07/06/01 |
| 250743 | 43 Balsam Ln, Levittown, NY, 11756 | 07/06/01 |
| 213456 | 505 N Atlanta Ave, Massapequa, NY, 11758 | 07/06/01 |
| 215492 | 11 Hastings Rd, Massapequa, NY, 11758 | 07/09/01 |
| 221629 | 22 Vinton St, Massapequa, NY, 11758 | 07/09/01 |
| 239339 | 74 Rope Ln, Levittown, NY, 11756 | 07/09/01 |
| 254271 | 36 Moore Dr, Bethpage, NY, 11714 | 07/11/01 |
| 297097 | 209 N 3rd St, Bethpage, NY, 11714 | 07/13/01 |
| 222728 | 3609 Lynn Ln, Wantagh, NY, 11793 | 07/13/01 |
| 281048 | 1 Hunter Ln, Levittown, NY, 11756 | 07/17/01 |
| 207849 | 33 Russet Ln, Wantagh, NY, 11793 | 07/18/01 |
| 195350 | 836 Pineneck Rd, Seaford, NY, 11783 | 07/18/01 |
| 286792 | 16 Elliot Dr, Hicksville, NY, 11801 | 07/19/01 |
| 202100 | 23 Round Ln, Levittown, NY, 11756 | 07/23/01 |
| 268756 | 60 Polaris Dr, Levittown, NY, 11756 | 07/23/01 |
| 287434 | 122 S 6th St, Bethpage, NY, 11714 | 07/25/01 |
| 213355 | 517 N Atlanta Ave, Massapequa, NY, 11758 | 07/25/01 |
| 202974 | 752 Arlington Dr, Seaford, NY, 11783 | 07/25/01 |
| 237466 | 251 Hillcrest Dr, Seaford, NY, 11783 | 07/26/01 |
| 265984 | 145 Broadway, Bethpage, NY, 11714 | 08/01/01 |
| 241796 | 194 Whelan Pl, Seaford, NY, 11783 | 08/02/01 |
| 272937 | 22 Laurel Pl, Bethpage, NY, 11714 | 08/02/01 |
| 254374 | 3959 Berger Ave, Bethpage, NY, 11714 | 08/03/01 |
| 232836 | 357 Boundary Ave, Bethpage, NY, 11714 | 08/06/01 |
| 272559 | 205 S Pershing Ave, Bethpage, NY, 11714 | 08/07/01 |
| 259579 | 3668 Condor Rd, Levittown, NY, 11756 | 08/07/01 |
| 220045 | 3984 Florence Rd, Seaford, NY, 11783 | 08/08/01 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 240199 | 5 Shelly Ln, Bethpage, NY, 11714 | 08/08/01 |
| 257822 | 9 Avon Rd, Farmingdale, NY, 11735 | 08/08/01 |
| 272601 | 500 Farm Ranch Rd E, Bethpage, NY, 11714 | 08/13/01 |
| 278635 | 15 Fiddler Ln, Levittown, NY, 11756 | 08/15/01 |
| 218616 | 343 N Michigan Ave, Massapequa, NY, 11758 | 08/15/01 |
| 248271 | 55 Hawk Ln, Levittown, NY, 11756 | 08/15/01 |
| 234986 | 90 Elm Dr N, Levittown, NY, 11756 | 08/15/01 |
| 264653 | 326 Stewart Ave, Bethpage, NY, 11714 | 08/16/01 |
| 275056 | 3605 Collector Ln, Bethpage, NY, 11714 | 08/16/01 |
| 231804 | 364 Boundary Ave, Massapequa, NY, 11758 | 08/16/01 |
| 200509 | 426 Briarwood Rd, Massapequa, NY, 11758 | 08/16/01 |
| 199239 | 104 Greenwood Dr, Massapequa, NY, 11758 | 08/17/01 |
| 299585 | 172 Maple Ave, Bethpage, NY, 11714 | 08/17/01 |
| 279379 | 611 Elder Pl, Bethpage, NY, 11714 | 08/17/01 |
| 205233 | 706 Pineneck Rd, Seaford, NY, 11783 | 08/17/01 |
| 205396 | 711 Flowerdale Dr, Seaford, NY, 11783 | 08/17/01 |
| 232941 | 339 Boundary Ave, Bethpage, NY, 11714 | 08/22/01 |
| 241817 | 6 Chester Ln, Farmingdale, NY, 11735 | 08/22/01 |
| 295881 | 111 Thomas Ave, Bethpage, NY, 11714 | 08/24/01 |
| 273584 | 3691 Bridle Path, Bethpage, NY, 11714 | 08/24/01 |
| 276240 | 63 Scherer St, Bethpage, NY, 11714 | 08/24/01 |
| 214623 | 15 Pembroke Dr, Massapequa, NY, 11758 | 08/27/01 |
| 244340 | 32 Forge Ln, Levittown, NY, 11756 | 08/27/01 |
| 248816 | 42 Needle Ln, Levittown, NY, 11756 | 08/28/01 |
| 211643 | 3872 Priscilla Pl, Seaford, NY, 11783 | 08/29/01 |
| 271185 | 17 Silversmith Ln, Levittown, NY, 11756 | 08/30/01 |
| 293037 | 173 N 2nd St, Bethpage, NY, 11714 | 08/30/01 |
| 249939 | 164 E Zoranne Dr, Farmingdale, NY, 11735 | 08/31/01 |
| 265091 | 428 Cole Pl, Bethpage, NY, 11714 | 08/31/01 |
| 296418 | 20 Woodbine Dr S, Hicksville, NY, 11801 | 09/04/01 |
| 221353 | 473 Arlington Dr, Seaford, NY, 11783 | 09/04/01 |
| 210023 | 25 Thorne Ave, Massapequa, NY, 11758 | 09/05/01 |
| 200389 | 113 Greenwood Dr, Massapequa, NY, 11758 | 09/06/01 |
| 265784 | 143 Broadway, Bethpage, NY, 11714 | 09/06/01 |
| 241293 | 26 Acorn Ln, Levittown, NY, 11756 | 09/06/01 |
| 279903 | 34 Stonecutter Rd, Levittown, NY, 11756 | 09/07/01 |
| 255754 | 30 Byron St, Bethpage, NY, 11714 | 09/12/01 |
| 268059 | 40 Central Blvd, Bethpage, NY, 11714 | 09/12/01 |
| 245906 | 36 Shubert Ln, Bethpage, NY, 11714 | 09/13/01 |
| 202385 | 995 Ailee Rd, Massapequa, NY, 11758 | 09/13/01 |

# Estimated List of Properties in TCE Groundwater Property Damage Area
## Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 255928 | 11 Roosevelt Dr, Bethpage, NY, 11714 | 09/19/01 |
| 186091 | 1040 Gold St, Seaford, NY, 11783 | 09/20/01 |
| 211016 | 620 Dianne St, Seaford, NY, 11783 | 09/21/01 |
| 281355 | 26 Jackson Ave, Bethpage, NY, 11714 | 09/26/01 |
| 247457 | 148 E Zoranne Dr, Farmingdale, NY, 11735 | 09/28/01 |
| 248811 | 36 Needle Ln, Levittown, NY, 11756 | 10/01/01 |
| 254662 | 24 Moore Dr, Bethpage, NY, 11714 | 10/03/01 |
| 255347 | 26 S Windhorst Ave, Bethpage, NY, 11714 | 10/03/01 |
| 217971 | 3704 Richard Ln, Wantagh, NY, 11793 | 10/03/01 |
| 275646 | 53 Scherer St, Bethpage, NY, 11714 | 10/03/01 |
| 200262 | 119 Greenwood Dr, Massapequa, NY, 11758 | 10/05/01 |
| 201060 | 3861 Susan Ct, Seaford, NY, 11783 | 10/05/01 |
| 266191 | 3853 Jean Ave, Bethpage, NY, 11714 | 10/09/01 |
| 292882 | 9 Home Ln, Hicksville, NY, 11801 | 10/09/01 |
| 261132 | 94 S Hermann Ave, Bethpage, NY, 11714 | 10/09/01 |
| 286566 | 15 Elliot Dr, Hicksville, NY, 11801 | 10/10/01 |
| 277080 | 30 Steuben Ave, Bethpage, NY, 11714 | 10/10/01 |
| 251075 | 176 N Zoranne Dr, Farmingdale, NY, 11735 | 10/11/01 |
| 274513 | 1 Perry Ave, Bethpage, NY, 11714 | 10/15/01 |
| 222207 | 5001 Maywood Dr, Seaford, NY, 11783 | 10/18/01 |
| 269209 | 82 Jester Ln, Levittown, NY, 11756 | 10/19/01 |
| 255305 | 31 S Windhorst Ave, Bethpage, NY, 11714 | 10/22/01 |
| 298246 | 555 Broadway, Bethpage, NY, 11714 | 10/22/01 |
| 280548 | 3600 Ivy Dr, Bethpage, NY, 11714 | 10/24/01 |
| 222066 | 20 Vinton St, Massapequa, NY, 11758 | 10/26/01 |
| 213896 | 573 Arlington Dr, Seaford, NY, 11783 | 11/01/01 |
| 288128 | 1 Albert Rd, Hicksville, NY, 11801 | 11/02/01 |
| 228996 | 50 Eden Ln, Levittown, NY, 11756 | 11/02/01 |
| 276322 | 10 Jester Ln, Levittown, NY, 11756 | 11/05/01 |
| 296978 | 209 N 2nd St, Bethpage, NY, 11714 | 11/05/01 |
| 260443 | 25 Cutter Ln, Levittown, NY, 11756 | 11/07/01 |
| 298041 | 6 Birchwood Ln, Hicksville, NY, 11801 | 11/07/01 |
| 223636 | 14 Gail Dr, Massapequa, NY, 11758 | 11/08/01 |
| 223525 | 315 Elm Dr S, Levittown, NY, 11756 | 11/08/01 |
| 241661 | 4 Chester Ln, Farmingdale, NY, 11735 | 11/09/01 |
| 227504 | 341 N Iowa Ave, Massapequa, NY, 11758 | 11/12/01 |
| 258629 | 3 Timber Ln, Levittown, NY, 11756 | 11/16/01 |
| 286579 | 136 S Fordham Rd, Hicksville, NY, 11801 | 11/19/01 |
| 226028 | 2 Eleanor Dr, Massapequa, NY, 11758 | 11/21/01 |
| 278709 | 3645 Fiddler Ln, Bethpage, NY, 11714 | 11/26/01 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 266590 | 10 Corona Dr, Bethpage, NY, 11714 | 11/27/01 |
| 237616 | 53 Elizabeth Dr, Bethpage, NY, 11714 | 11/28/01 |
| 262954 | 110 Broadway, Bethpage, NY, 11714 | 11/30/01 |
| 271290 | 192 Park Ave, Bethpage, NY, 11714 | 11/30/01 |
| 256952 | 9 The Plains Rd, Levittown, NY, 11756 | 12/04/01 |
| 194989 | 860 Arlington Dr, Seaford, NY, 11783 | 12/06/01 |
| 198871 | 116 Greenwood Dr, Massapequa, NY, 11758 | 12/07/01 |
| 242847 | 5 Chester Ln, Farmingdale, NY, 11735 | 12/07/01 |
| 258612 | 7 Timber Ln, Levittown, NY, 11756 | 12/07/01 |
| 247387 | 9 Berryhill Ln, Bethpage, NY, 11714 | 12/10/01 |
| 281483 | 3529 Courtney Ln, Bethpage, NY, 11714 | 12/11/01 |
| 273552 | 511 Farm Ranch Rd E, Bethpage, NY, 11714 | 12/11/01 |
| 289295 | 39 Sherman Ave, Bethpage, NY, 11714 | 12/12/01 |
| 254763 | 31 S Lerisa St, Bethpage, NY, 11714 | 12/14/01 |
| 260259 | 27 Park Ln, Bethpage, NY, 11714 | 12/17/01 |
| 215711 | 28 Pembroke Dr, Massapequa, NY, 11758 | 12/17/01 |
| 292693 | 42 Bloomingdale Rd, Hicksville, NY, 11801 | 12/17/01 |
| 254056 | 113 Hamlet Rd, Levittown, NY, 11756 | 12/19/01 |
| 238587 | 17 Virginia Ln, Bethpage, NY, 11714 | 12/20/01 |
| 235828 | 23 Carrie Ave, Bethpage, NY, 11714 | 12/20/01 |
| 280192 | 25 Teamster Ln, Levittown, NY, 11756 | 12/27/01 |
| 230129 | 36 Eve Ln, Levittown, NY, 11756 | 12/27/01 |
| 286257 | 409 Broadway, Bethpage, NY, 11714 | 12/27/01 |
| 280112 | 3585 Courtney Ln, Bethpage, NY, 11714 | 01/02/02 |
| 266353 | 142 N Hermann Ave, Bethpage, NY, 11714 | 01/03/02 |
| 234442 | 91 Cedar Dr, Farmingdale, NY, 11735 | 01/03/02 |
| 242662 | 30 Elizabeth Dr, Bethpage, NY, 11714 | 01/04/02 |
| 181095 | 3995 Howard Ave, Seaford, NY, 11783 | 01/04/02 |
| 231705 | 346 Howe Ct, Levittown, NY, 11756 | 01/09/02 |
| 237833 | 51 Acorn Ln, Levittown, NY, 11756 | 01/10/02 |
| 239140 | 83 Tanners Ln, Levittown, NY, 11756 | 01/11/02 |
| 288708 | 114 S 5th St, Bethpage, NY, 11714 | 01/18/02 |
| 249516 | 34 Elm Dr, Farmingdale, NY, 11735 | 01/23/02 |
| 186528 | 3963 Demont Rd, Seaford, NY, 11783 | 01/23/02 |
| 244771 | 15 Seamans Neck Rd, Bethpage, NY, 11714 | 01/25/02 |
| 281566 | 7 Carter Ln, Levittown, NY, 11756 | 01/28/02 |
| 231382 | 41 Eve Ln, Levittown, NY, 11756 | 01/29/02 |
| 278606 | 14 Lexington Ave, Bethpage, NY, 11714 | 01/30/02 |
| 231141 | 354 Whittier Ave, Levittown, NY, 11756 | 01/30/02 |
| 262879 | 2 Leroy Ave, Bethpage, NY, 11714 | 01/31/02 |

PageID #: 12850

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 277967 | 3731 Fiddler Ln, Bethpage, NY, 11714 | 01/31/02 |
| 290164 | 8 Anne Dr, Hicksville, NY, 11801 | 02/01/02 |
| 263870 | 2 Acme Ave, Bethpage, NY, 11714 | 02/04/02 |
| 213415 | 588 Rutherford Dr, Seaford, NY, 11783 | 02/04/02 |
| 267037 | 26 Bradford Ln, Bethpage, NY, 11714 | 02/06/02 |
| 266537 | 20 Solar Ln, Levittown, NY, 11756 | 02/07/02 |
| 239108 | 240 Hicksville Rd, Bethpage, NY, 11714 | 02/07/02 |
| 253047 | 25 S Violet St, Bethpage, NY, 11714 | 02/07/02 |
| 242755 | 58 Cedar Dr, Farmingdale, NY, 11735 | 02/08/02 |
| 227819 | 11 Eden Ln, Levittown, NY, 11756 | 02/11/02 |
| 276127 | 16 N Peach St, Bethpage, NY, 11714 | 02/14/02 |
| 236578 | 4313 Ava Rd, Bethpage, NY, 11714 | 02/15/02 |
| 268491 | 8 Boone St, Bethpage, NY, 11714 | 02/22/02 |
| 217316 | 560 Parker Ave, Levittown, NY, 11756 | 02/26/02 |
| 248756 | 26 Cedar Dr, Farmingdale, NY, 11735 | 02/27/02 |
| 261870 | 2 Lowland Rd, Levittown, NY, 11756 | 03/01/02 |
| 259329 | 82 S Hermann Ave, Bethpage, NY, 11714 | 03/04/02 |
| 257654 | 24 Florgate Rd, Farmingdale, NY, 11735 | 03/06/02 |
| 289585 | 2 Belmart Rd, Hicksville, NY, 11801 | 03/13/02 |
| 235492 | 4360 Ludwig Ln, Bethpage, NY, 11714 | 03/13/02 |
| 285985 | 59 Grant Ave, Bethpage, NY, 11714 | 03/14/02 |
| 206095 | 29 Daniel Rd N, Massapequa, NY, 11758 | 03/15/02 |
| 230773 | 3 Shawnee Dr, Massapequa, NY, 11758 | 03/15/02 |
| 217192 | 3715 Libby Ln, Wantagh, NY, 11793 | 03/15/02 |
| 231882 | 294 Boundary Ave, Massapequa, NY, 11758 | 03/18/02 |
| 208784 | 638 Brian Ln, Seaford, NY, 11783 | 03/22/02 |
| 259613 | 3572 Condor Rd, Levittown, NY, 11756 | 03/27/02 |
| 194623 | 4021 New Rd, Seaford, NY, 11783 | 03/27/02 |
| 277642 | 3638 Fiddler Ln, Bethpage, NY, 11714 | 03/29/02 |
| 211750 | 3818 Cordwood Ln, Seaford, NY, 11783 | 04/01/02 |
| 247604 | 3 Andrew Ln, Bethpage, NY, 11714 | 04/04/02 |
| 270548 | 147 Thorne Dr, Bethpage, NY, 11714 | 04/05/02 |
| 274389 | 26 Gleaner Ln, Levittown, NY, 11756 | 04/05/02 |
| 270132 | 3680 Farm Ranch Rd S, Bethpage, NY, 11714 | 04/05/02 |
| 224948 | 23 Echo Ln, Levittown, NY, 11756 | 04/08/02 |
| 270592 | 373 Stewart Ave, Bethpage, NY, 11714 | 04/08/02 |
| 194375 | 3790 Dunhill Rd, Wantagh, NY, 11793 | 04/09/02 |
| 271766 | 59 S Nassau St, Bethpage, NY, 11714 | 04/10/02 |
| 281119 | 652 Dolores Ln, Bethpage, NY, 11714 | 04/11/02 |
| 295582 | 29 Woodbine Dr S, Hicksville, NY, 11801 | 04/12/02 |

# Estimated List of Properties in TCE Groundwater Property Damage Area
## Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 186450 | 3939 Demont Rd, Seaford, NY, 11783 | 04/17/02 |
| 220985 | 504 Parker Ave, Levittown, NY, 11756 | 04/17/02 |
| 294860 | 181 9th St, Bethpage, NY, 11714 | 04/18/02 |
| 247304 | 25 Normandy Dr, Bethpage, NY, 11714 | 04/18/02 |
| 257869 | 60 Hamlet Rd, Levittown, NY, 11756 | 04/18/02 |
| 239836 | 8 Saucer Ln, Levittown, NY, 11756 | 04/18/02 |
| 263833 | 61 Universe Dr, Levittown, NY, 11756 | 04/19/02 |
| 222185 | 319 N Boston Ave, Massapequa, NY, 11758 | 04/22/02 |
| 301783 | 32 Sycamore Ave, Bethpage, NY, 11714 | 04/22/02 |
| 214574 | 3791 Regent Ln, Wantagh, NY, 11793 | 04/24/02 |
| 230244 | 3970 Maywood Dr, Seaford, NY, 11783 | 04/24/02 |
| 274361 | 390 Central Ave, Bethpage, NY, 11714 | 04/25/02 |
| 296272 | 17 Linden Ave, Bethpage, NY, 11714 | 04/29/02 |
| 263389 | 4 Universe Dr, Levittown, NY, 11756 | 04/29/02 |
| 224757 | 4150 Harriet Rd, Bethpage, NY, 11714 | 04/29/02 |
| 277651 | 3584 Fiddler Ln, Bethpage, NY, 11714 | 05/01/02 |
| 211864 | 2 Regal Ln, Levittown, NY, 11756 | 05/06/02 |
| 210210 | 13 Thorne Ave, Massapequa, NY, 11758 | 05/08/02 |
| 230754 | 3 Mohawk Dr, Massapequa, NY, 11758 | 05/09/02 |
| 271984 | 117 S Sheridan Ave, Bethpage, NY, 11714 | 05/13/02 |
| 299524 | 245 N 2nd St, Bethpage, NY, 11714 | 05/13/02 |
| 212542 | 597 Heathcliff Dr, Seaford, NY, 11783 | 05/15/02 |
| 261075 | 89 Broadway, Bethpage, NY, 11714 | 05/15/02 |
| 249604 | 39 Drake Ln, Levittown, NY, 11756 | 05/16/02 |
| 209194 | 18 Thorne Ave, Massapequa, NY, 11758 | 05/17/02 |
| 263455 | 134 Meridian Rd, Levittown, NY, 11756 | 05/22/02 |
| 218491 | 3637 Libby Ln, Wantagh, NY, 11793 | 05/22/02 |
| 276741 | 3609 Martha Blvd, Bethpage, NY, 11714 | 05/24/02 |
| 245253 | 70 Elm Dr, Farmingdale, NY, 11735 | 05/24/02 |
| 181717 | 3968 Wicks Ave, Seaford, NY, 11783 | 05/30/02 |
| 222895 | 3925 Kingsberry Rd, Seaford, NY, 11783 | 05/31/02 |
| 267740 | 15 Romscho St, Bethpage, NY, 11714 | 06/05/02 |
| 201464 | 390 Briarwood Rd, Massapequa, NY, 11758 | 06/05/02 |
| 224723 | 338 N Idaho Ave, Massapequa, NY, 11758 | 06/06/02 |
| 264339 | 4051 Avoca Ave, Bethpage, NY, 11714 | 06/07/02 |
| 227679 | 8 Echo Ln, Levittown, NY, 11756 | 06/07/02 |
| 285492 | 144 S Fordham Rd, Hicksville, NY, 11801 | 06/13/02 |
| 224293 | 4142 Hicksville Rd, Bethpage, NY, 11714 | 06/13/02 |
| 279406 | 9 Lenox Ave, Bethpage, NY, 11714 | 06/14/02 |
| 215822 | 3887 Clove Ct, Seaford, NY, 11783 | 06/19/02 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 242980 | 179 Gilling Rd, Seaford, NY, 11783 | 07/02/02 |
| 233408 | 15 Marbourne Rd, Bethpage, NY, 11714 | 07/03/02 |
| 257279 | 47 S Oakdale Ave, Bethpage, NY, 11714 | 07/03/02 |
| 223765 | 456 Piping Rock Rd, Seaford, NY, 11783 | 07/10/02 |
| 234229 | 71 Elm Dr N, Levittown, NY, 11756 | 07/10/02 |
| 307065 | 312 New South Rd, Hicksville, NY, 11801 | 07/11/02 |
| 275765 | 3580 Martha Blvd, Bethpage, NY, 11714 | 07/11/02 |
| 201928 | 405 Briarwood Rd, Massapequa, NY, 11758 | 07/11/02 |
| 265466 | 1 Eiffel Gate, Bethpage, NY, 11714 | 07/12/02 |
| 240138 | 12 Beryl Ln, Farmingdale, NY, 11735 | 07/12/02 |
| 235157 | 6 Plainedge Dr, Bethpage, NY, 11714 | 07/12/02 |
| 239695 | 86 Cotton Ln, Levittown, NY, 11756 | 07/17/02 |
| 239771 | 3 Dennis Ln, Bethpage, NY, 11714 | 07/18/02 |
| 276126 | 58 Scherer St, Bethpage, NY, 11714 | 07/18/02 |
| 259293 | 6 Timber Ln, Levittown, NY, 11756 | 07/23/02 |
| 225594 | 50 Elves Ln, Levittown, NY, 11756 | 07/24/02 |
| 266956 | 186 Meridian Rd, Levittown, NY, 11756 | 07/25/02 |
| 286919 | 21 Elliot Dr, Hicksville, NY, 11801 | 07/25/02 |
| 285298 | 12 Enness Ave, Bethpage, NY, 11714 | 07/26/02 |
| 276729 | 3579 Martha Blvd, Bethpage, NY, 11714 | 07/29/02 |
| 205912 | 11 Daniel Rd N, Massapequa, NY, 11758 | 07/31/02 |
| 260881 | 14 Park Ln, Bethpage, NY, 11714 | 07/31/02 |
| 268715 | 20 Central Blvd, Bethpage, NY, 11714 | 07/31/02 |
| 239706 | 55 Tanners Ln, Levittown, NY, 11756 | 07/31/02 |
| 285955 | 10 Elliot Dr, Hicksville, NY, 11801 | 08/01/02 |
| 258053 | 30 Lincoln Blvd, Bethpage, NY, 11714 | 08/01/02 |
| 240418 | 3918 Miller Pl, Levittown, NY, 11756 | 08/01/02 |
| 259278 | 77 Broadway, Bethpage, NY, 11714 | 08/01/02 |
| 183776 | 4006 Daleview Ave, Seaford, NY, 11783 | 08/02/02 |
| 296568 | 26 Woodbine Dr S, Hicksville, NY, 11801 | 08/05/02 |
| 228744 | 30 Rainbow Ln, Levittown, NY, 11756 | 08/05/02 |
| 285092 | 73 S 2nd St, Bethpage, NY, 11714 | 08/05/02 |
| 258869 | 33 Florgate Rd, Farmingdale, NY, 11735 | 08/07/02 |
| 285614 | 70 S 5th St, Bethpage, NY, 11714 | 08/08/02 |
| 282842 | 10 Alan Crest Dr, Hicksville, NY, 11801 | 08/09/02 |
| 255776 | 3951 Hahn Ave, Bethpage, NY, 11714 | 08/09/02 |
| 205870 | 3898 Peter St, Seaford, NY, 11783 | 08/12/02 |
| 265123 | 12 Mercury Ln, Levittown, NY, 11756 | 08/14/02 |
| 270531 | 37 Wheelwright Ln, Levittown, NY, 11756 | 08/14/02 |
| 265182 | 22 Henry St, Bethpage, NY, 11714 | 08/15/02 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 291490 | 217 Cottage Blvd, Hicksville, NY, 11801 | 08/19/02 |
| 265481 | 423 Davis Pl, Bethpage, NY, 11714 | 08/21/02 |
| 232723 | 455 Boundary Ave, Bethpage, NY, 11714 | 08/21/02 |
| 209690 | 194 Red Maple Dr E, Levittown, NY, 11756 | 08/22/02 |
| 301239 | 278 N 4th St, Bethpage, NY, 11714 | 08/22/02 |
| 253380 | 4027 Hahn Ave, Bethpage, NY, 11714 | 08/22/02 |
| 277116 | 62 N Sheridan Ave, Bethpage, NY, 11714 | 08/22/02 |
| 247459 | 54 Cove Ln, Levittown, NY, 11756 | 08/23/02 |
| 268237 | 27 Corona Dr, Bethpage, NY, 11714 | 08/26/02 |
| 244953 | 44 Seitz Dr, Bethpage, NY, 11714 | 08/26/02 |
| 276810 | 121 Stonecutter Rd, Levittown, NY, 11756 | 08/28/02 |
| 246394 | 22 Verly Ct, Bethpage, NY, 11714 | 08/28/02 |
| 294977 | 8 Michigan Dr, Hicksville, NY, 11801 | 08/28/02 |
| 198347 | 817 Harriad Dr W, Seaford, NY, 11783 | 08/28/02 |
| 254357 | 37 The Plains Rd, Levittown, NY, 11756 | 09/04/02 |
| 262814 | 45 Mallard Rd, Levittown, NY, 11756 | 09/05/02 |
| 281239 | 3599 Ivy Dr, Bethpage, NY, 11714 | 09/06/02 |
| 273562 | 3703 Bridle Path, Bethpage, NY, 11714 | 09/09/02 |
| 235973 | 273 Hillcrest Dr, Seaford, NY, 11783 | 09/23/02 |
| 241834 | 164 Milton Ave, Levittown, NY, 11756 | 09/26/02 |
| 274356 | 36 Gleaner Ln, Levittown, NY, 11756 | 10/02/02 |
| 222996 | 273 Elm Dr S, Levittown, NY, 11756 | 10/04/02 |
| 207461 | 33 Raspberry Ln, Levittown, NY, 11756 | 10/04/02 |
| 239242 | 1 Bruce Ln, Farmingdale, NY, 11735 | 10/09/02 |
| 210896 | 11 Harriet Pl, Massapequa, NY, 11758 | 10/09/02 |
| 222738 | 480 Parker Ave, Levittown, NY, 11756 | 10/11/02 |
| 210166 | 656 Priscilla Pl, Seaford, NY, 11783 | 10/11/02 |
| 265997 | 33 Acme Ave, Bethpage, NY, 11714 | 10/16/02 |
| 277957 | 3 Lafayette Ave, Bethpage, NY, 11714 | 10/17/02 |
| 260115 | 40 Florgate Rd, Farmingdale, NY, 11735 | 10/17/02 |
| 266615 | 4025 Jean Ave, Bethpage, NY, 11714 | 10/21/02 |
| 235170 | 284 Knollwood Ln, Seaford, NY, 11783 | 10/22/02 |
| 274411 | 10 Collector Ln, Levittown, NY, 11756 | 10/23/02 |
| 263820 | 40 Crestline Ave, Bethpage, NY, 11714 | 10/23/02 |
| 249888 | 9 Mozart Ln, Bethpage, NY, 11714 | 10/24/02 |
| 274268 | 529 Lariat Ln, Bethpage, NY, 11714 | 10/25/02 |
| 208318 | 7 Redwood Ln, Levittown, NY, 11756 | 10/25/02 |
| 284651 | 17 Seth Ln, Hicksville, NY, 11801 | 10/28/02 |
| 248547 | 5 Norma Ln, Farmingdale, NY, 11735 | 10/30/02 |
| 258606 | 3885 Hahn Ave, Bethpage, NY, 11714 | 11/04/02 |

# Estimated List of Properties in TCE Groundwater Property Damage Area
## Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 210470 | 524 N Syracuse Ave, Massapequa, NY, 11758 | 11/04/02 |
| 247106 | 146 E Zoranne Dr, Farmingdale, NY, 11735 | 11/08/02 |
| 260246 | 16 Greenway Dr, Farmingdale, NY, 11735 | 11/08/02 |
| 270928 | 17 Totten St, Bethpage, NY, 11714 | 11/08/02 |
| 237517 | 102 Cotton Ln, Levittown, NY, 11756 | 11/12/02 |
| 277032 | 19 N Peach St, Bethpage, NY, 11714 | 11/13/02 |
| 266089 | 96 Constellation Rd, Levittown, NY, 11756 | 11/15/02 |
| 265994 | 26 William St, Bethpage, NY, 11714 | 11/18/02 |
| 230260 | 36 Sunrise Ln, Levittown, NY, 11756 | 11/21/02 |
| 195364 | 3794 Sarah Dr, Wantagh, NY, 11793 | 11/21/02 |
| 282362 | 3 Ott St, Bethpage, NY, 11714 | 11/25/02 |
| 233345 | 319 Knollwood Ln, Seaford, NY, 11783 | 11/25/02 |
| 243362 | 38 Dennis Ln, Bethpage, NY, 11714 | 11/25/02 |
| 289920 | 457 Broadway, Bethpage, NY, 11714 | 11/26/02 |
| 271310 | 16 Silversmith Ln, Levittown, NY, 11756 | 11/27/02 |
| 259649 | 21 Joseph Ave, Bethpage, NY, 11714 | 11/27/02 |
| 203902 | 8 Round Ln, Levittown, NY, 11756 | 12/02/02 |
| 286982 | 12 Grant Ave, Bethpage, NY, 11714 | 12/09/02 |
| 232242 | 300 Coleridge St, Levittown, NY, 11756 | 12/09/02 |
| 200430 | 784 Flowerdale Dr, Seaford, NY, 11783 | 12/10/02 |
| 204172 | 15 N William Rd, Massapequa, NY, 11758 | 12/12/02 |
| 256993 | 4016 Hahn Ave, Bethpage, NY, 11714 | 12/12/02 |
| 297966 | 14 Birchwood Ln, Hicksville, NY, 11801 | 12/16/02 |
| 294851 | 170 13th St, Bethpage, NY, 11714 | 12/16/02 |
| 194422 | 823 Helene St, Wantagh, NY, 11793 | 12/16/02 |
| 261524 | 33 Motor Ln, Bethpage, NY, 11714 | 12/17/02 |
| 188299 | 3969 Wolkow Ave, Seaford, NY, 11783 | 12/18/02 |
| 285277 | 64 S 3rd St, Bethpage, NY, 11714 | 12/18/02 |
| 235245 | 116 Rope Ln, Levittown, NY, 11756 | 12/24/02 |
| 256868 | 120 Cardinal Rd, Levittown, NY, 11756 | 12/31/02 |
| 226474 | 360 N Iowa Ave, Massapequa, NY, 11758 | 12/31/02 |
| 271550 | 15 Trapper Ln, Levittown, NY, 11756 | 01/02/03 |
| 243624 | 2 Rope Ln, Levittown, NY, 11756 | 01/02/03 |
| 247128 | 52 Hemlock Dr, Farmingdale, NY, 11735 | 01/03/03 |
| 280574 | 3576 Ivy Dr, Bethpage, NY, 11714 | 01/08/03 |
| 225274 | 46 Elves Ln, Levittown, NY, 11756 | 01/08/03 |
| 254991 | 29 The Plains Rd, Levittown, NY, 11756 | 01/14/03 |
| 284424 | 607 Stewart Ave, Bethpage, NY, 11714 | 01/16/03 |
| 215391 | 3715 Regent Ln, Wantagh, NY, 11793 | 01/22/03 |
| 187164 | 3950 Wolkow Ave, Seaford, NY, 11783 | 01/22/03 |

Page 48 of 12836

## Estimated List of Properties in TCE Groundwater Property Damage Area
## Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 279909 | 15 Hunter Ln, Levittown, NY, 11756 | 01/24/03 |
| 283980 | 42 Scooter Ln, Hicksville, NY, 11801 | 01/28/03 |
| 237799 | 53 Marbourne Rd, Bethpage, NY, 11714 | 01/30/03 |
| 231173 | 50 Eve Ln, Levittown, NY, 11756 | 01/31/03 |
| 255787 | 6 Andrew Rd, Farmingdale, NY, 11735 | 01/31/03 |
| 265785 | 14 William St, Bethpage, NY, 11714 | 02/03/03 |
| 264913 | 103 Meridian Rd, Levittown, NY, 11756 | 02/04/03 |
| 285699 | 8 Elliot Dr, Hicksville, NY, 11801 | 02/06/03 |
| 258178 | 3803 Hahn Ave, Bethpage, NY, 11714 | 02/07/03 |
| 227004 | 411 Whittier Ave, Levittown, NY, 11756 | 02/07/03 |
| 246009 | 3900 Byron Pl, Levittown, NY, 11756 | 02/11/03 |
| 238310 | 98 Hemlock Dr, Farmingdale, NY, 11735 | 02/11/03 |
| 211247 | 15 Harriet Pl, Massapequa, NY, 11758 | 02/19/03 |
| 277972 | 3723 Fiddler Ln, Bethpage, NY, 11714 | 02/20/03 |
| 270074 | 139 Thorne Dr, Bethpage, NY, 11714 | 02/21/03 |
| 211525 | 8 Russet Ln, Wantagh, NY, 11793 | 02/24/03 |
| 275074 | 35 Collector Ln, Levittown, NY, 11756 | 02/27/03 |
| 260904 | 14 Cutter Ln, Levittown, NY, 11756 | 02/28/03 |
| 218574 | 21 N Wisconsin Ave, Massapequa, NY, 11758 | 03/05/03 |
| 214282 | 3722 Regent Ln, Wantagh, NY, 11793 | 03/05/03 |
| 228364 | 378 N Kentucky Ave, Massapequa, NY, 11758 | 03/05/03 |
| 248866 | 6 Drake Ln, Levittown, NY, 11756 | 03/06/03 |
| 259565 | 3680 Condor Rd, Levittown, NY, 11756 | 03/07/03 |
| 244610 | 46 Dennis Ln, Bethpage, NY, 11714 | 03/07/03 |
| 246502 | 2 Elizabeth Dr, Bethpage, NY, 11714 | 03/10/03 |
| 284342 | 395 Broadway, Bethpage, NY, 11714 | 03/11/03 |
| 238595 | 16 Saucer Ln, Levittown, NY, 11756 | 03/14/03 |
| 220201 | 3672 Lynn Ln, Wantagh, NY, 11793 | 03/14/03 |
| 266830 | 40 Bradford Ln, Bethpage, NY, 11714 | 03/18/03 |
| 260074 | 23 Hewmann Pl, Bethpage, NY, 11714 | 03/19/03 |
| 254745 | 33 The Plains Rd, Levittown, NY, 11756 | 03/19/03 |
| 214064 | 574 Heathcliff Dr, Seaford, NY, 11783 | 03/21/03 |
| 203674 | 737 Flowerdale Dr, Seaford, NY, 11783 | 03/21/03 |
| 263204 | 52 Universe Dr, Levittown, NY, 11756 | 03/31/03 |
| 285974 | 1 Dorothy St, Bethpage, NY, 11714 | 04/01/03 |
| 238563 | 3852 Miller Pl, Levittown, NY, 11756 | 04/01/03 |
| 217857 | 27 Hastings Rd, Massapequa, NY, 11758 | 04/02/03 |
| 292455 | 12 Home Ln, Hicksville, NY, 11801 | 04/09/03 |
| 304603 | 22 Marvin Ave, Hicksville, NY, 11801 | 04/09/03 |
| 298259 | 24 Michael Ct, Bethpage, NY, 11714 | 04/09/03 |

## Estimated List of Properties in TCE Groundwater Property Damage Area
## Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 266363 | 6 Edna Ave, Bethpage, NY, 11714 | 04/10/03 |
| 235539 | 4304 Ludwig Ln, Bethpage, NY, 11714 | 04/14/03 |
| 256926 | 10 Chapin Rd, Farmingdale, NY, 11735 | 04/15/03 |
| 232419 | 326 Knollwood Ln, Seaford, NY, 11783 | 04/15/03 |
| 260870 | 44 Miller Rd, Farmingdale, NY, 11735 | 04/15/03 |
| 219024 | 3707 Richard Ln, Wantagh, NY, 11793 | 04/16/03 |
| 228446 | 40 Rainbow Ln, Levittown, NY, 11756 | 04/17/03 |
| 244752 | 16 Forge Ln, Levittown, NY, 11756 | 04/21/03 |
| 229426 | 374 Ferris Rd, Seaford, NY, 11783 | 04/23/03 |
| 229720 | 368 Coleridge St, Levittown, NY, 11756 | 04/24/03 |
| 275762 | 3592 Martha Blvd, Bethpage, NY, 11714 | 05/02/03 |
| 258059 | 143 Cardinal Rd, Levittown, NY, 11756 | 05/06/03 |
| 302336 | 156 Sycamore Ave, Bethpage, NY, 11714 | 05/09/03 |
| 178562 | 1123 Douglas Pl, Seaford, NY, 11783 | 05/14/03 |
| 274086 | 40 N Pershing Ave, Bethpage, NY, 11714 | 05/16/03 |
| 247439 | 46 Cove Ln, Levittown, NY, 11756 | 05/16/03 |
| 248266 | 49 Cove Ln, Levittown, NY, 11756 | 05/21/03 |
| 187410 | 4010 Wolkow Ave, Seaford, NY, 11783 | 05/23/03 |
| 254275 | 3852 Windsor Dr, Bethpage, NY, 11714 | 05/28/03 |
| 221952 | 19 Gail Dr, Massapequa, NY, 11758 | 06/02/03 |
| 296585 | 22 Woodbine Dr S, Hicksville, NY, 11801 | 06/02/03 |
| 224684 | 4149 Ludwig Ln, Bethpage, NY, 11714 | 06/02/03 |
| 233738 | 41 Elbow Ln, Levittown, NY, 11756 | 06/11/03 |
| 254463 | 71 Market Ln, Levittown, NY, 11756 | 06/11/03 |
| 243661 | 38 Rope Ln, Levittown, NY, 11756 | 06/12/03 |
| 285929 | 624 Stewart Ave, Bethpage, NY, 11714 | 06/13/03 |
| 281219 | 658 Ivy Ct W, Bethpage, NY, 11714 | 06/13/03 |
| 183259 | 3916 Daleview Ave, Seaford, NY, 11783 | 06/17/03 |
| 212443 | 23 Rural Ln, Levittown, NY, 11756 | 06/20/03 |
| 213429 | 579 Arlington Dr, Seaford, NY, 11783 | 06/24/03 |
| 239128 | 14 Shelly Ln, Bethpage, NY, 11714 | 06/25/03 |
| 265720 | 16 Appleby Ln, Bethpage, NY, 11714 | 06/30/03 |
| 203697 | 269 Red Maple Dr S, Levittown, NY, 11756 | 07/01/03 |
| 269338 | 41 Central Blvd, Bethpage, NY, 11714 | 07/01/03 |
| 286951 | 43 Elliot Dr, Hicksville, NY, 11801 | 07/01/03 |
| 221596 | 19 Mohegan Dr, Massapequa, NY, 11758 | 07/02/03 |
| 236728 | 69 Ramble Ln, Levittown, NY, 11756 | 07/07/03 |
| 230790 | 4240 Ludwig Ln, Bethpage, NY, 11714 | 07/09/03 |
| 245112 | 67 Hemlock Dr, Farmingdale, NY, 11735 | 07/11/03 |
| 257307 | 39 N Lerisa St, Bethpage, NY, 11714 | 07/15/03 |

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 249832 | 11 Elsie Ln, Farmingdale, NY, 11735 | 07/18/03 |
| 259550 | 32 Cutter Ln, Levittown, NY, 11756 | 07/21/03 |
| 263726 | 401 Davis Pl, Bethpage, NY, 11714 | 07/21/03 |
| 211997 | 536 N Atlanta Ave, Massapequa, NY, 11758 | 07/24/03 |
| 200651 | 103 Greenwood Dr, Massapequa, NY, 11758 | 07/29/03 |
| 229026 | 7 Mohawk Dr, Massapequa, NY, 11758 | 07/29/03 |
| 193572 | 1 Poplar St, Massapequa, NY, 11758 | 07/30/03 |
| 259628 | 19 Hoover Ln, Bethpage, NY, 11714 | 07/30/03 |
| 278865 | 600 North Rd, Bethpage, NY, 11714 | 07/30/03 |
| 254171 | 3989 Hahn Ave, Bethpage, NY, 11714 | 07/31/03 |
| 222075 | 3781 Jules Ln, Wantagh, NY, 11793 | 08/08/03 |
| 213889 | 693 Kildare Cres, Seaford, NY, 11783 | 08/08/03 |
| 261458 | 29 Motor Ln, Bethpage, NY, 11714 | 08/11/03 |
| 194559 | 3992 Heywood Rd, Seaford, NY, 11783 | 08/12/03 |
| 209540 | 20 Return Ln, Levittown, NY, 11756 | 08/14/03 |
| 239595 | 3847 Miller Pl, Levittown, NY, 11756 | 08/14/03 |
| 267531 | 74 Constellation Rd, Levittown, NY, 11756 | 08/19/03 |
| 200833 | 410 Briarwood Rd, Massapequa, NY, 11758 | 08/20/03 |
| 269984 | 43 Wheelwright Ln, Levittown, NY, 11756 | 08/20/03 |
| 229075 | 12 Shawnee Dr, Massapequa, NY, 11758 | 08/25/03 |
| 215413 | 18 Pembroke Dr, Massapequa, NY, 11758 | 08/26/03 |
| 257192 | 48 Roosevelt Dr, Bethpage, NY, 11714 | 08/26/03 |
| 261160 | 75 Martin Rd N, Bethpage, NY, 11714 | 08/26/03 |
| 248701 | 25 W Zoranne Dr, Farmingdale, NY, 11735 | 08/27/03 |
| 271569 | 12 S Peach St, Bethpage, NY, 11714 | 08/28/03 |
| 208319 | 27 Raspberry Ln, Levittown, NY, 11756 | 08/28/03 |
| 214157 | 11 Rural Ln, Levittown, NY, 11756 | 09/02/03 |
| 209558 | 21 Russet Ln, Wantagh, NY, 11793 | 09/03/03 |
| 181693 | 3962 Wicks Ave, Seaford, NY, 11783 | 09/03/03 |
| 261093 | 30 N Millpage Dr, Bethpage, NY, 11714 | 09/04/03 |
| 244583 | 21 Phyllis Dr, Bethpage, NY, 11714 | 09/05/03 |
| 300113 | 22 Mayflower Dr, Hicksville, NY, 11801 | 09/05/03 |
| 229393 | 329 N Kentucky Ave, Massapequa, NY, 11758 | 09/08/03 |
| 274450 | 33 S Scherer St, Bethpage, NY, 11714 | 09/08/03 |
| 266638 | 21 Solar Ln, Levittown, NY, 11756 | 09/09/03 |
| 239267 | 89 Cotton Ln, Levittown, NY, 11756 | 09/09/03 |
| 260627 | 93 S Windhorst Ave, Bethpage, NY, 11714 | 09/10/03 |
| 223679 | 11 Mohegan Dr, Massapequa, NY, 11758 | 09/11/03 |
| 233894 | 302 Knollwood Ln, Seaford, NY, 11783 | 09/11/03 |
| 230110 | 348 N Virginia Ave, Massapequa, NY, 11758 | 09/11/03 |

# Estimated List of Properties in TCE Groundwater Property Damage Area
## Purchased Prior to February 1, 2020

Page 51 of 11658

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 240829 | 3870 Duke Ct, Levittown, NY, 11756 | 09/11/03 |
| 247546 | 2 Hawk Ln, Levittown, NY, 11756 | 09/12/03 |
| 238603 | 3858 Miller Pl, Levittown, NY, 11756 | 09/12/03 |
| 291045 | 151 9th St, Bethpage, NY, 11714 | 09/16/03 |
| 247859 | 2 Andrew Ln, Bethpage, NY, 11714 | 09/16/03 |
| 188367 | 3987 Wolkow Ave, Seaford, NY, 11783 | 09/16/03 |
| 224237 | 10 Pope St, Levittown, NY, 11756 | 09/18/03 |
| 286291 | 11 Elliot Dr, Hicksville, NY, 11801 | 09/18/03 |
| 264436 | 26 Russell Ave, Bethpage, NY, 11714 | 09/22/03 |
| 236456 | 42 Griddle Ln, Levittown, NY, 11756 | 09/22/03 |
| 222811 | 360 N Wyoming Ave, Massapequa, NY, 11758 | 09/23/03 |
| 268609 | 48 Trapper Ln, Levittown, NY, 11756 | 09/23/03 |
| 198748 | 120 Greenwood Dr, Massapequa, NY, 11758 | 09/24/03 |
| 238084 | 84 Rope Ln, Levittown, NY, 11756 | 09/24/03 |
| 278673 | 3669 Fiddler Ln, Bethpage, NY, 11714 | 09/29/03 |
| 259047 | 202 Bertram Pl, Bethpage, NY, 11714 | 09/30/03 |
| 288859 | 145 S 6th St, Bethpage, NY, 11714 | 10/02/03 |
| 270713 | 6 Edward St, Bethpage, NY, 11714 | 10/07/03 |
| 270410 | 51 Brenner Ave, Bethpage, NY, 11714 | 10/09/03 |
| 266594 | 19 William St, Bethpage, NY, 11714 | 10/14/03 |
| 242982 | 78 Hemlock Dr, Farmingdale, NY, 11735 | 10/14/03 |
| 220271 | 3666 Lynn Ln, Wantagh, NY, 11793 | 10/15/03 |
| 280279 | 19 Jackson Ave, Bethpage, NY, 11714 | 10/17/03 |
| 236772 | 61 Acorn Ln, Levittown, NY, 11756 | 10/17/03 |
| 217164 | 633 Kildare Cres, Seaford, NY, 11783 | 10/17/03 |
| 260887 | 3857 Green Pl, Bethpage, NY, 11714 | 10/21/03 |
| 294096 | 17 Michigan Dr, Hicksville, NY, 11801 | 10/22/03 |
| 266115 | 18 Horizon Ln, Levittown, NY, 11756 | 10/22/03 |
| 266232 | 3865 Jean Ave, Bethpage, NY, 11714 | 10/24/03 |
| 244183 | 6 Chase Ln, Bethpage, NY, 11714 | 10/24/03 |
| 256515 | 76 W Millpage Dr, Bethpage, NY, 11714 | 10/27/03 |
| 238814 | 36 Stewart Ave, Bethpage, NY, 11714 | 10/28/03 |
| 266922 | 15 Horizon Ln, Levittown, NY, 11756 | 10/31/03 |
| 227097 | 25 Jacqueline Rd, Massapequa, NY, 11758 | 10/31/03 |
| 268709 | 41 Hayden Dr, Bethpage, NY, 11714 | 11/03/03 |
| 226443 | 6 Rosemary Dr, Massapequa, NY, 11758 | 11/05/03 |
| 305366 | 11 Power St, Hicksville, NY, 11801 | 11/06/03 |
| 260444 | 48 W Millpage Dr, Bethpage, NY, 11714 | 11/07/03 |
| 283340 | 29 Scooter Ln, Hicksville, NY, 11801 | 11/10/03 |
| 199715 | 783 Pineneck Rd, Seaford, NY, 11783 | 11/10/03 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 295891 | 79 Washington Pkwy, Hicksville, NY, 11801 | 11/10/03 |
| 275978 | 74 N Sheridan Ave, Bethpage, NY, 11714 | 11/12/03 |
| 241184 | 29 Hunt Pl, Bethpage, NY, 11714 | 11/13/03 |
| 234420 | 10 Marbourne Rd, Bethpage, NY, 11714 | 11/18/03 |
| 271041 | 191 N Hermann Ave, Bethpage, NY, 11714 | 11/20/03 |
| 247534 | 23 Normandy Dr, Bethpage, NY, 11714 | 11/20/03 |
| 230972 | 3946 Maywood Dr, Seaford, NY, 11783 | 11/20/03 |
| 271425 | 4 Willow St, Bethpage, NY, 11714 | 11/20/03 |
| 247616 | 73 Emerson Ave, Levittown, NY, 11756 | 11/20/03 |
| 248276 | 20 Cotton Ln, Levittown, NY, 11756 | 11/25/03 |
| 268858 | 31 Hayden Dr, Bethpage, NY, 11714 | 11/26/03 |
| 193621 | 884 Viceroy Rd, Wantagh, NY, 11793 | 11/26/03 |
| 270254 | 143 Thorne Dr, Bethpage, NY, 11714 | 12/01/03 |
| 222418 | 3709 Jules Ln, Wantagh, NY, 11793 | 12/03/03 |
| 248398 | 6 Berryhill Ln, Bethpage, NY, 11714 | 12/03/03 |
| 203621 | 271 Red Maple Dr S, Levittown, NY, 11756 | 12/08/03 |
| 275114 | 137 Stonecutter Rd, Levittown, NY, 11756 | 12/09/03 |
| 267813 | 154 N Windhorst Ave, Bethpage, NY, 11714 | 12/09/03 |
| 202110 | 19 Round Ln, Levittown, NY, 11756 | 12/09/03 |
| 287688 | 432 Broadway, Bethpage, NY, 11714 | 12/09/03 |
| 249577 | 13 Drake Ln, Levittown, NY, 11756 | 12/11/03 |
| 236270 | 65 Elizabeth Dr, Bethpage, NY, 11714 | 12/12/03 |
| 270102 | 9 Bryant St, Bethpage, NY, 11714 | 12/12/03 |
| 259339 | 11 Joseph Ave, Bethpage, NY, 11714 | 12/15/03 |
| 235644 | 27 Carrie Ave, Bethpage, NY, 11714 | 12/15/03 |
| 257350 | 3900 Berger Ave, Bethpage, NY, 11714 | 12/15/03 |
| 285647 | 48 Alice Ct, Bethpage, NY, 11714 | 12/15/03 |
| 268402 | 52 Trapper Ln, Levittown, NY, 11756 | 12/17/03 |
| 246188 | 83 Lawrence St, Farmingdale, NY, 11735 | 12/17/03 |
| 295554 | 18 Sherwood Dr, Bethpage, NY, 11714 | 12/22/03 |
| 224483 | 314 Elm Dr S, Levittown, NY, 11756 | 12/22/03 |
| 248804 | 57 Longfellow Ave, Levittown, NY, 11756 | 12/23/03 |
| 206998 | 324 Red Maple Dr S, Wantagh, NY, 11793 | 12/24/03 |
| 229617 | 3917 Wellwood Rd, Seaford, NY, 11783 | 12/24/03 |
| 299235 | 230 N 4th St, Bethpage, NY, 11714 | 12/31/03 |
| 223752 | 4168 Gloria Rd, Bethpage, NY, 11714 | 01/05/04 |
| 241575 | 7 Gingham Ln, Levittown, NY, 11756 | 01/16/04 |
| 271507 | 15 Totten St, Bethpage, NY, 11714 | 01/20/04 |
| 231623 | 43 Eve Ln, Levittown, NY, 11756 | 01/20/04 |
| 267464 | 19 Romscho St, Bethpage, NY, 11714 | 01/21/04 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 255117 | 3 Andrew Rd, Farmingdale, NY, 11735 | 01/21/04 |
| 243653 | 40 Rope Ln, Levittown, NY, 11756 | 01/21/04 |
| 243226 | 50 Cooper Ln, Levittown, NY, 11756 | 01/21/04 |
| 232443 | 128 Old Oak Ln, Levittown, NY, 11756 | 01/23/04 |
| 300555 | 1 Felms Ct, Bethpage, NY, 11714 | 01/27/04 |
| 268291 | 18 Ceil Pl, Bethpage, NY, 11714 | 01/27/04 |
| 205917 | 3 Joseph Rd, Massapequa, NY, 11758 | 01/27/04 |
| 266234 | 33 Bradford Ln, Bethpage, NY, 11714 | 01/27/04 |
| 256561 | 61 S Windhorst Ave, Bethpage, NY, 11714 | 01/27/04 |
| 261170 | 92 Martin Rd N, Bethpage, NY, 11714 | 01/27/04 |
| 267230 | 24 Corona Dr, Bethpage, NY, 11714 | 01/29/04 |
| 217758 | 527 Rutherford Dr, Seaford, NY, 11783 | 01/29/04 |
| 263019 | 307 Stewart Ave, Bethpage, NY, 11714 | 02/02/04 |
| 215789 | 3679 Regent Ln, Wantagh, NY, 11793 | 02/02/04 |
| 265110 | 165 Meridian Rd, Levittown, NY, 11756 | 02/03/04 |
| 214044 | 3878 Clove Ct, Seaford, NY, 11783 | 02/03/04 |
| 256802 | 119 Oriole Rd, Levittown, NY, 11756 | 02/05/04 |
| 205779 | 3942 Peter St, Seaford, NY, 11783 | 02/05/04 |
| 216156 | 669 Kildare Cres, Seaford, NY, 11783 | 02/05/04 |
| 296898 | 206 N 7th St, Bethpage, NY, 11714 | 02/06/04 |
| 262817 | 31 Arthur Ave, Bethpage, NY, 11714 | 02/09/04 |
| 237592 | 91 Hemlock Dr, Farmingdale, NY, 11735 | 02/09/04 |
| 247523 | 33 Cedar Dr, Farmingdale, NY, 11735 | 02/11/04 |
| 188954 | 3962 Alken Ave, Seaford, NY, 11783 | 02/11/04 |
| 280226 | 31 Jackson Ave, Bethpage, NY, 11714 | 02/13/04 |
| 264450 | 7 Hilltop Ave, Bethpage, NY, 11714 | 02/19/04 |
| 263058 | 29 Crestline Ave, Bethpage, NY, 11714 | 02/20/04 |
| 256861 | 16 Miller Rd, Farmingdale, NY, 11735 | 02/23/04 |
| 263221 | 3882 Avoca Ave, Bethpage, NY, 11714 | 03/02/04 |
| 226753 | 409 Ferris Rd, Seaford, NY, 11783 | 03/02/04 |
| 255759 | 56 Broadway, Bethpage, NY, 11714 | 03/02/04 |
| 249374 | 160 E Zoranne Dr, Farmingdale, NY, 11735 | 03/03/04 |
| 181088 | 3987 Howard Ave, Seaford, NY, 11783 | 03/03/04 |
| 272106 | 2 Crescent Pl, Bethpage, NY, 11714 | 03/09/04 |
| 261939 | 3588 Mallard Rd, Levittown, NY, 11756 | 03/09/04 |
| 269843 | 57 Bloomingdale Rd, Levittown, NY, 11756 | 03/11/04 |
| 237360 | 80 S Zoranne Dr, Bethpage, NY, 11714 | 03/11/04 |
| 270700 | 22 Trapper Ln, Levittown, NY, 11756 | 03/12/04 |
| 248286 | 7 Spencer Dr, Bethpage, NY, 11714 | 03/15/04 |
| 295494 | 73 Thomas Ave, Bethpage, NY, 11714 | 03/16/04 |

Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020

Page 53 of 158

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 229855 | 51 Eden Ln, Levittown, NY, 11756 | 03/17/04 |
| 294319 | 173 11th St, Bethpage, NY, 11714 | 03/19/04 |
| 274968 | 3653 Collector Ln, Bethpage, NY, 11714 | 03/23/04 |
| 201355 | 439 Briarwood Rd, Massapequa, NY, 11758 | 03/26/04 |
| 181055 | 3961 Howard Ave, Seaford, NY, 11783 | 03/30/04 |
| 270127 | 29 Trapper Ln, Levittown, NY, 11756 | 03/31/04 |
| 214105 | 17 Brookline Dr, Massapequa, NY, 11758 | 04/05/04 |
| 278906 | 602 Elder Pl, Bethpage, NY, 11714 | 04/05/04 |
| 283844 | 7 Barbara St, Bethpage, NY, 11714 | 04/05/04 |
| 234239 | 7 Morris Rd, Bethpage, NY, 11714 | 04/06/04 |
| 298279 | 217 N 4th St, Bethpage, NY, 11714 | 04/07/04 |
| 255419 | 68 Lincoln Blvd, Bethpage, NY, 11714 | 04/12/04 |
| 274410 | 20 Gleaner Ln, Levittown, NY, 11756 | 04/13/04 |
| 265329 | 333 Fern Pl, Bethpage, NY, 11714 | 04/16/04 |
| 246057 | 42 Crag Ln, Levittown, NY, 11756 | 04/16/04 |
| 246767 | 35 Cedar Dr, Farmingdale, NY, 11735 | 04/19/04 |
| 250083 | 22 Balsam Ln, Levittown, NY, 11756 | 04/20/04 |
| 225413 | 441 Parker Ave, Levittown, NY, 11756 | 04/20/04 |
| 222573 | 477 Mans Field Ave, Levittown, NY, 11756 | 04/20/04 |
| 207196 | 308 Red Maple Dr S, Wantagh, NY, 11793 | 04/21/04 |
| 232278 | 23 Elbow Ln, Levittown, NY, 11756 | 05/05/04 |
| 285005 | 62 S 1st St, Bethpage, NY, 11714 | 05/06/04 |
| 231878 | 298 Boundary Ave, Massapequa, NY, 11758 | 05/07/04 |
| 268903 | 54 Jasp Ct, Bethpage, NY, 11714 | 05/07/04 |
| 220437 | 343 N Wisconsin Ave, Massapequa, NY, 11758 | 05/12/04 |
| 206957 | 320 Red Maple Dr S, Wantagh, NY, 11793 | 05/14/04 |
| 210320 | 39 Rural Ln, Levittown, NY, 11756 | 05/14/04 |
| 212915 | 81 Red Maple Dr N, Wantagh, NY, 11793 | 05/17/04 |
| 233490 | 324 Bryant Ave, Levittown, NY, 11756 | 05/21/04 |
| 258204 | 74 S Windhorst Ave, Bethpage, NY, 11714 | 05/24/04 |
| 222901 | 8 Mohegan Dr, Massapequa, NY, 11758 | 05/24/04 |
| 206602 | 83 Daniel Rd N, Massapequa, NY, 11758 | 05/27/04 |
| 199986 | 131 Greenwood Dr, Massapequa, NY, 11758 | 06/02/04 |
| 203548 | 30 Daniel Rd S, Massapequa, NY, 11758 | 06/02/04 |
| 253455 | 3776 Windsor Dr, Bethpage, NY, 11714 | 06/02/04 |
| 214535 | 548 Kell Pl, Seaford, NY, 11783 | 06/02/04 |
| 293241 | 6 Willy Ln, Hicksville, NY, 11801 | 06/02/04 |
| 263150 | 62 Universe Dr, Levittown, NY, 11756 | 06/02/04 |
| 256383 | 6 Val Page St, Farmingdale, NY, 11735 | 06/03/04 |
| 265118 | 328 Fern Pl, Bethpage, NY, 11714 | 06/07/04 |

# Estimated List of Properties in TCE Groundwater Property Damage Area
## Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 267009 | 6 John St, Bethpage, NY, 11714 | 06/09/04 |
| 214205 | 3 Pembroke Dr, Massapequa, NY, 11758 | 06/10/04 |
| 230144 | 1 Sunrise Ln, Levittown, NY, 11756 | 06/14/04 |
| 301847 | 205 Sycamore Ave, Bethpage, NY, 11714 | 06/16/04 |
| 229103 | 27 Elm Dr W, Levittown, NY, 11756 | 06/16/04 |
| 193923 | 7 Poplar St, Massapequa, NY, 11758 | 06/16/04 |
| 261878 | 72 Martin Rd N, Bethpage, NY, 11714 | 06/16/04 |
| 275632 | 15 Revere Ave, Bethpage, NY, 11714 | 06/18/04 |
| 289560 | 14 Belmart Rd, Hicksville, NY, 11801 | 06/21/04 |
| 299410 | 19 Ferndale Dr, Hicksville, NY, 11801 | 06/21/04 |
| 213806 | 3 Hastings Rd, Massapequa, NY, 11758 | 06/21/04 |
| 273823 | 31 Toller Ln, Levittown, NY, 11756 | 06/22/04 |
| 301842 | 76 Sycamore Ave, Bethpage, NY, 11714 | 06/22/04 |
| 213724 | 47 Red Maple Dr N, Wantagh, NY, 11793 | 06/23/04 |
| 291069 | 5 Anne Dr, Hicksville, NY, 11801 | 06/23/04 |
| 294194 | 177 8th St, Bethpage, NY, 11714 | 06/24/04 |
| 272151 | 5 Lynn Pl, Bethpage, NY, 11714 | 06/25/04 |
| 188194 | 1010 Gold St, Seaford, NY, 11783 | 06/28/04 |
| 297831 | 215 N 1st St, Bethpage, NY, 11714 | 06/28/04 |
| 296188 | 37 Linden Ave, Bethpage, NY, 11714 | 07/02/04 |
| 284875 | 60 S 4th St, Bethpage, NY, 11714 | 07/05/04 |
| 235532 | 13 Morris Rd, Bethpage, NY, 11714 | 07/06/04 |
| 256144 | 59 Roosevelt Dr, Bethpage, NY, 11714 | 07/06/04 |
| 246269 | 4 Keats Ct, Bethpage, NY, 11714 | 07/09/04 |
| 247839 | 15 Normandy Dr, Bethpage, NY, 11714 | 07/13/04 |
| 258976 | 55 Wilson Ln, Bethpage, NY, 11714 | 07/13/04 |
| 238253 | 6 Bruce Ln, Farmingdale, NY, 11735 | 07/13/04 |
| 289285 | 152 S 7th St, Bethpage, NY, 11714 | 07/19/04 |
| 257547 | 4 The Plains Rd, Levittown, NY, 11756 | 07/19/04 |
| 206977 | 43 Rosewood Ln, Wantagh, NY, 11793 | 07/19/04 |
| 260103 | 8 Lincoln Blvd, Bethpage, NY, 11714 | 07/19/04 |
| 279034 | 11 Lexington Ave, Bethpage, NY, 11714 | 07/20/04 |
| 239388 | 54 Ripple Ln, Levittown, NY, 11756 | 07/20/04 |
| 300635 | 244 11th St, Bethpage, NY, 11714 | 07/21/04 |
| 286939 | 49 Elliot Dr, Hicksville, NY, 11801 | 07/21/04 |
| 242524 | 96 Lawrence St, Farmingdale, NY, 11735 | 07/23/04 |
| 265845 | 18 Jupiter Ln, Levittown, NY, 11756 | 07/26/04 |
| 229180 | 4210 Harriet Rd, Bethpage, NY, 11714 | 07/26/04 |
| 274004 | 50 Gleaner Ln, Levittown, NY, 11756 | 07/26/04 |
| 293922 | 173 8th St, Bethpage, NY, 11714 | 07/29/04 |

## Estimated List of Properties in TCE Groundwater Property Damage Area
## Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 279443 | 2 Julie Ct, Bethpage, NY, 11714 | 07/29/04 |
| 260119 | 37 Cutter Ln, Levittown, NY, 11756 | 07/29/04 |
| 253607 | 47 Cardinal Rd, Levittown, NY, 11756 | 07/30/04 |
| 268785 | 54 Polaris Dr, Levittown, NY, 11756 | 08/02/04 |
| 255400 | 22 Balfour Dr, Bethpage, NY, 11714 | 08/03/04 |
| 231229 | 33 Sunrise Ln, Levittown, NY, 11756 | 08/03/04 |
| 280077 | 3609 Courtney Ln, Bethpage, NY, 11714 | 08/03/04 |
| 221850 | 4107 Gloria Rd, Bethpage, NY, 11714 | 08/04/04 |
| 212174 | 6 Rosewood Ln, Wantagh, NY, 11793 | 08/04/04 |
| 284938 | 11 Caroline St, Bethpage, NY, 11714 | 08/06/04 |
| 242050 | 19 High St, Farmingdale, NY, 11735 | 08/06/04 |
| 212610 | 2 Rona Ct, Massapequa, NY, 11758 | 08/06/04 |
| 260303 | 3533 Condor Rd, Levittown, NY, 11756 | 08/06/04 |
| 272030 | 9 Silversmith Ln, Levittown, NY, 11756 | 08/06/04 |
| 291875 | 156 8th St, Bethpage, NY, 11714 | 08/11/04 |
| 184691 | 3939 Daleview Ave, Seaford, NY, 11783 | 08/12/04 |
| 286569 | 14 Ellen St, Bethpage, NY, 11714 | 08/16/04 |
| 231086 | 37 Eve Ln, Levittown, NY, 11756 | 08/16/04 |
| 263391 | 81 Universe Dr, Levittown, NY, 11756 | 08/16/04 |
| 226454 | 368 N Iowa Ave, Massapequa, NY, 11758 | 08/18/04 |
| 236261 | 4360 Ava Rd, Bethpage, NY, 11714 | 08/18/04 |
| 241014 | 12 N Brittany Dr, Bethpage, NY, 11714 | 08/19/04 |
| 287408 | 51 Ellen St, Bethpage, NY, 11714 | 08/19/04 |
| 284133 | 7 Scooter Ln, Hicksville, NY, 11801 | 08/19/04 |
| 282257 | 67 Powell Ave, Bethpage, NY, 11714 | 08/24/04 |
| 239787 | 1 Dennis Ln, Bethpage, NY, 11714 | 08/30/04 |
| 298136 | 10 Mayflower Dr, Hicksville, NY, 11801 | 08/31/04 |
| 255393 | 3950 Hahn Ave, Bethpage, NY, 11714 | 08/31/04 |
| 296157 | 204 N 1st St, Bethpage, NY, 11714 | 09/03/04 |
| 248621 | 24 W Zoranne Dr, Farmingdale, NY, 11735 | 09/07/04 |
| 242819 | 3 Ripple Ln, Levittown, NY, 11756 | 09/07/04 |
| 206535 | 40 Return Ln, Levittown, NY, 11756 | 09/07/04 |
| 212918 | 585 Arlington Dr, Seaford, NY, 11783 | 09/07/04 |
| 243905 | 16 Langdon Rd, Farmingdale, NY, 11735 | 09/08/04 |
| 293510 | 168 N 7th St, Bethpage, NY, 11714 | 09/09/04 |
| 287543 | 9 Bishop Ct, Bethpage, NY, 11714 | 09/10/04 |
| 252399 | 3 Cedar Dr, Farmingdale, NY, 11735 | 09/15/04 |
| 208950 | 21 Return Ln, Levittown, NY, 11756 | 09/16/04 |
| 214128 | 27 Red Maple Dr N, Wantagh, NY, 11793 | 09/16/04 |
| 227310 | 4186 Harriet Rd, Bethpage, NY, 11714 | 09/16/04 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 265486 | 426 Davis Pl, Bethpage, NY, 11714 | 09/17/04 |
| 256497 | 60 S Windhorst Ave, Bethpage, NY, 11714 | 09/17/04 |
| 264374 | 69 Meridian Rd, Levittown, NY, 11756 | 09/17/04 |
| 294293 | 172 11th St, Bethpage, NY, 11714 | 09/20/04 |
| 272335 | 83 Constable Ln, Levittown, NY, 11756 | 09/20/04 |
| 243094 | 11 Chester Ln, Farmingdale, NY, 11735 | 09/23/04 |
| 298162 | 4 Birchwood Ln, Hicksville, NY, 11801 | 09/23/04 |
| 246402 | 31 Normandy Dr, Bethpage, NY, 11714 | 09/24/04 |
| 230433 | 40 Eve Ln, Levittown, NY, 11756 | 09/24/04 |
| 203901 | 263 Red Maple Dr S, Levittown, NY, 11756 | 09/27/04 |
| 217546 | 22 Hampton Rd, Massapequa, NY, 11758 | 09/28/04 |
| 224651 | 370 N Idaho Ave, Massapequa, NY, 11758 | 09/30/04 |
| 258111 | 5 Hewmann Pl, Bethpage, NY, 11714 | 09/30/04 |
| 267735 | 19 Boone St, Bethpage, NY, 11714 | 10/01/04 |
| 212958 | 33 Amherst Dr, Massapequa, NY, 11758 | 10/04/04 |
| 200026 | 806 Jean Pl, Seaford, NY, 11783 | 10/05/04 |
| 246927 | 23 Crag Ln, Levittown, NY, 11756 | 10/06/04 |
| 300657 | 253 N 3rd St, Bethpage, NY, 11714 | 10/08/04 |
| 243866 | 50 W Zoranne Dr, Farmingdale, NY, 11735 | 10/08/04 |
| 250057 | 134 Balsam Ln, Levittown, NY, 11756 | 10/12/04 |
| 257534 | 69 S Windhorst Ave, Bethpage, NY, 11714 | 10/12/04 |
| 250160 | 10 Balsam Ln, Levittown, NY, 11756 | 10/14/04 |
| 212677 | 23 Amherst Dr, Massapequa, NY, 11758 | 10/14/04 |
| 206742 | 296 Red Maple Dr S, Levittown, NY, 11756 | 10/18/04 |
| 283505 | 39 Burkhardt Ave, Bethpage, NY, 11714 | 10/18/04 |
| 275454 | 548 Ox Path, Bethpage, NY, 11714 | 10/18/04 |
| 236316 | 76 Elbow Ln, Levittown, NY, 11756 | 10/20/04 |
| 302171 | 261 N 6th St, Bethpage, NY, 11714 | 10/21/04 |
| 282151 | 36 Railroad Ave, Bethpage, NY, 11714 | 10/21/04 |
| 264840 | 29 Jupiter Ln, Levittown, NY, 11756 | 10/22/04 |
| 207082 | 328 Red Maple Dr S, Wantagh, NY, 11793 | 10/22/04 |
| 218944 | 3713 Richard Ln, Wantagh, NY, 11793 | 10/22/04 |
| 258781 | 3861 Hahn Ave, Bethpage, NY, 11714 | 10/22/04 |
| 270625 | 52 S Nassau St, Bethpage, NY, 11714 | 10/26/04 |
| 214213 | 25 Red Maple Dr N, Wantagh, NY, 11793 | 10/27/04 |
| 300201 | 275 9th St, Bethpage, NY, 11714 | 10/27/04 |
| 185429 | 3946 Demont Rd, Seaford, NY, 11783 | 10/27/04 |
| 185703 | 4024 Demont Rd, Seaford, NY, 11783 | 10/27/04 |
| 270403 | 122 Thorne Dr, Bethpage, NY, 11714 | 10/29/04 |
| 278569 | 3619 Fiddler Ln, Bethpage, NY, 11714 | 11/05/04 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 299007 | 199 Maple Ave, Bethpage, NY, 11714 | 11/08/04 |
| 255645 | 34 Balfour Dr, Bethpage, NY, 11714 | 11/08/04 |
| 222734 | 4135 Gloria Rd, Bethpage, NY, 11714 | 11/08/04 |
| 295616 | 7 Woodbine Dr S, Hicksville, NY, 11801 | 11/15/04 |
| 230138 | 17 Rainbow Ln, Levittown, NY, 11756 | 11/17/04 |
| 259338 | 29 Essen Pl, Bethpage, NY, 11714 | 11/17/04 |
| 224274 | 427 Mans Field Ave, Levittown, NY, 11756 | 11/17/04 |
| 231549 | 116 Old Oak Ln, Levittown, NY, 11756 | 11/22/04 |
| 226727 | 57 Elves Ln, Levittown, NY, 11756 | 11/22/04 |
| 250785 | 23 Balsam Ln, Levittown, NY, 11756 | 11/23/04 |
| 205291 | 3687 Woodbridge Ln N, Wantagh, NY, 11793 | 11/23/04 |
| 294950 | 199 N 2nd St, Bethpage, NY, 11714 | 12/01/04 |
| 255217 | 53 Lincoln Blvd, Bethpage, NY, 11714 | 12/15/04 |
| 293274 | 176 N 2nd St, Bethpage, NY, 11714 | 01/06/05 |
| 275736 | 18 Kearney Ave, Bethpage, NY, 11714 | 01/10/05 |
| 231853 | 341 Whittier Ave, Levittown, NY, 11756 | 01/14/05 |
| 267381 | 9 Corona Dr, Bethpage, NY, 11714 | 02/02/05 |
| 248792 | 156 E Zoranne Dr, Farmingdale, NY, 11735 | 02/04/05 |
| 217656 | 21 Hastings Rd, Massapequa, NY, 11758 | 02/09/05 |
| 222183 | 3769 Jules Ln, Wantagh, NY, 11793 | 02/09/05 |
| 292946 | 56 Meade Ave, Bethpage, NY, 11714 | 02/10/05 |
| 234193 | 47 Elbow Ln, Levittown, NY, 11756 | 02/11/05 |
| 292454 | 11 Woodcrest Rd, Hicksville, NY, 11801 | 02/14/05 |
| 268272 | 17 Ceil Pl, Bethpage, NY, 11714 | 02/14/05 |
| 260598 | 245 Bertram Pl, Bethpage, NY, 11714 | 02/14/05 |
| 285807 | 73 S 3rd St, Bethpage, NY, 11714 | 02/14/05 |
| 217388 | 330 N Michigan Ave, Massapequa, NY, 11758 | 02/15/05 |
| 271103 | 199 Central Ave, Bethpage, NY, 11714 | 02/22/05 |
| 234702 | 299 Taylor Ave, Levittown, NY, 11756 | 02/22/05 |
| 279893 | 27 Teamster Ln, Levittown, NY, 11756 | 02/24/05 |
| 186486 | 3951 Demont Rd, Seaford, NY, 11783 | 02/25/05 |
| 216568 | 510 Charles Ln, Wantagh, NY, 11793 | 02/25/05 |
| 272104 | 15 Stymus Ave, Bethpage, NY, 11714 | 03/02/05 |
| 234720 | 4309 Ludwig Ln, Bethpage, NY, 11714 | 03/02/05 |
| 270843 | 3657 Farm Ranch Rd S, Bethpage, NY, 11714 | 03/07/05 |
| 260043 | 3895 Green Pl, Bethpage, NY, 11714 | 03/07/05 |
| 237789 | 64 Ramble Ln, Levittown, NY, 11756 | 03/07/05 |
| 261384 | 97 S Hermann Ave, Bethpage, NY, 11714 | 03/07/05 |
| 225588 | 20 Echo Ln, Levittown, NY, 11756 | 03/09/05 |
| 221107 | 25 Imogene Dr, Massapequa, NY, 11758 | 03/09/05 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 243634 | 47 Cooper Ln, Levittown, NY, 11756 | 03/09/05 |
| 265865 | 99 Constellation Rd, Levittown, NY, 11756 | 03/10/05 |
| 188893 | 4059 Sherrey Ct, Seaford, NY, 11783 | 03/14/05 |
| 247031 | 53 Hemlock Dr, Farmingdale, NY, 11735 | 03/15/05 |
| 274404 | 14 Collector Ln, Levittown, NY, 11756 | 03/16/05 |
| 213135 | 39 Amherst Dr, Massapequa, NY, 11758 | 03/16/05 |
| 282032 | 5 Alan Crest Dr, Hicksville, NY, 11801 | 03/16/05 |
| 298804 | 14 Mayflower Dr, Hicksville, NY, 11801 | 03/21/05 |
| 243090 | 51 Seitz Dr, Bethpage, NY, 11714 | 03/21/05 |
| 298391 | 2 Birchwood Ln, Hicksville, NY, 11801 | 03/22/05 |
| 186771 | 4029 Demont Rd, Seaford, NY, 11783 | 03/22/05 |
| 233079 | 169 Elm Dr E, Levittown, NY, 11756 | 03/23/05 |
| 224871 | 36 Elves Ln, Levittown, NY, 11756 | 03/25/05 |
| 265566 | 33 Compass Ln, Levittown, NY, 11756 | 03/30/05 |
| 270100 | 85 Brenner Ave, Bethpage, NY, 11714 | 04/04/05 |
| 261180 | 96 Broadway, Bethpage, NY, 11714 | 04/04/05 |
| 220483 | 327 N Wisconsin Ave, Massapequa, NY, 11758 | 04/08/05 |
| 245566 | 16 Elizabeth Dr, Bethpage, NY, 11714 | 04/11/05 |
| 285482 | 5 Elliot Dr, Hicksville, NY, 11801 | 04/12/05 |
| 272871 | 28 Lynn Pl, Bethpage, NY, 11714 | 04/14/05 |
| 248862 | 10 Harvard Pl, Farmingdale, NY, 11735 | 04/15/05 |
| 268376 | 2 Simone Ct, Bethpage, NY, 11714 | 04/18/05 |
| 287972 | 47 Parkview Cir S, Bethpage, NY, 11714 | 04/18/05 |
| 185522 | 3976 Demont Rd, Seaford, NY, 11783 | 04/20/05 |
| 253890 | 21 Moore Dr, Bethpage, NY, 11714 | 04/25/05 |
| 236874 | 109 Cotton Ln, Levittown, NY, 11756 | 05/06/05 |
| 265325 | 105 Constellation Rd, Levittown, NY, 11756 | 05/10/05 |
| 289021 | 115 S 4th St, Bethpage, NY, 11714 | 05/10/05 |
| 194419 | 4015 New Rd, Seaford, NY, 11783 | 05/11/05 |
| 259019 | 20 Joseph Ave, Bethpage, NY, 11714 | 05/12/05 |
| 189285 | 4075 Sherrey Ct, Seaford, NY, 11783 | 05/12/05 |
| 301880 | 14 Sycamore Ave, Bethpage, NY, 11714 | 05/17/05 |
| 290021 | 28 Sherman Ave, Bethpage, NY, 11714 | 05/17/05 |
| 225489 | 4159 Florence Rd, Bethpage, NY, 11714 | 05/17/05 |
| 285963 | 55 Grant Ave, Bethpage, NY, 11714 | 05/17/05 |
| 254856 | 70 Shelley Dr, Bethpage, NY, 11714 | 05/18/05 |
| 264237 | 310 Fern Pl, Bethpage, NY, 11714 | 05/19/05 |
| 228323 | 215 Elm Dr E, Levittown, NY, 11756 | 05/24/05 |
| 203647 | 42 Daniel Rd S, Massapequa, NY, 11758 | 05/25/05 |
| 257529 | 74 Hamlet Rd, Levittown, NY, 11756 | 05/26/05 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 214844 | 121 Red Maple Dr N, Wantagh, NY, 11793 | 05/27/05 |
| 259173 | 40 Irving St, Bethpage, NY, 11714 | 05/27/05 |
| 267643 | 155 N Hermann Ave, Bethpage, NY, 11714 | 06/02/05 |
| 207449 | 45 Margaret Rd, Massapequa, NY, 11758 | 06/02/05 |
| 203442 | 18 Daniel Rd S, Massapequa, NY, 11758 | 06/03/05 |
| 228361 | 4200 Ludwig Ln, Bethpage, NY, 11714 | 06/03/05 |
| 270194 | 3642 Farm Ranch Rd S, Bethpage, NY, 11714 | 06/06/05 |
| 287130 | 110 S 1st St, Bethpage, NY, 11714 | 06/07/05 |
| 193500 | 874 Seamans Neck Rd, Seaford, NY, 11783 | 06/09/05 |
| 293154 | 76 Meade Ave, Bethpage, NY, 11714 | 06/10/05 |
| 216606 | 25 Hampton Rd, Massapequa, NY, 11758 | 06/13/05 |
| 249388 | 22 Cedar Dr, Farmingdale, NY, 11735 | 06/14/05 |
| 299746 | 34 Maple Ave, Bethpage, NY, 11714 | 06/14/05 |
| 271372 | 473 Farm Ranch Rd W, Levittown, NY, 11756 | 06/15/05 |
| 295430 | 69 Thomas Ave, Bethpage, NY, 11714 | 06/17/05 |
| 247622 | 31 W Zoranne Dr, Farmingdale, NY, 11735 | 06/20/05 |
| 289183 | 8 Parkview Cir N, Bethpage, NY, 11714 | 06/20/05 |
| 229799 | 15 Shawnee Dr, Massapequa, NY, 11758 | 06/21/05 |
| 232901 | 100 Cedar Dr, Farmingdale, NY, 11735 | 06/28/05 |
| 218552 | 3805 Colonial Ct, Seaford, NY, 11783 | 06/28/05 |
| 263398 | 146 Meridian Rd, Levittown, NY, 11756 | 06/30/05 |
| 271333 | 7 Farmedge Rd, Bethpage, NY, 11714 | 06/30/05 |
| 282984 | 24 Alan Crest Dr, Hicksville, NY, 11801 | 07/01/05 |
| 260344 | 36 Miller Rd, Farmingdale, NY, 11735 | 07/05/05 |
| 270179 | 3656 Farm Ranch Rd S, Bethpage, NY, 11714 | 07/05/05 |
| 240595 | 160 Elm Pl, Levittown, NY, 11756 | 07/08/05 |
| 276166 | 18 N Pershing Ave, Bethpage, NY, 11714 | 07/11/05 |
| 234732 | 4 Kilmer St, Bethpage, NY, 11714 | 07/11/05 |
| 292686 | 2 East Ct, Bethpage, NY, 11714 | 07/13/05 |
| 248987 | 22 W Zoranne Dr, Farmingdale, NY, 11735 | 07/14/05 |
| 224421 | 433 Mans Field Ave, Levittown, NY, 11756 | 07/14/05 |
| 221165 | 336 N Boston Ave, Massapequa, NY, 11758 | 07/18/05 |
| 264278 | 3690 Stokes Ave, Bethpage, NY, 11714 | 07/18/05 |
| 264432 | 7 Appleby Ln, Bethpage, NY, 11714 | 07/20/05 |
| 243507 | 11 Acorn Ln, Levittown, NY, 11756 | 07/21/05 |
| 243477 | 33 Spencer Dr, Bethpage, NY, 11714 | 07/21/05 |
| 181003 | 3925 Howard Ave, Seaford, NY, 11783 | 07/21/05 |
| 261144 | 40 N Millpage Dr, Bethpage, NY, 11714 | 07/21/05 |
| 278428 | 138 Bloomingdale Rd, Levittown, NY, 11756 | 07/22/05 |
| 301382 | 255 10th St, Bethpage, NY, 11714 | 07/22/05 |

Page 61 of 11008

# Estimated List of Properties in TCE Groundwater Property Damage Area
## Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 276472 | 123 Stonecutter Rd, Levittown, NY, 11756 | 07/25/05 |
| 265074 | 4080 Avoca Ave, Bethpage, NY, 11714 | 07/25/05 |
| 256041 | 52 Lincoln Blvd, Bethpage, NY, 11714 | 07/25/05 |
| 263080 | 4030 Avoca Ave, Bethpage, NY, 11714 | 07/27/05 |
| 280291 | 3695 Courtney Ln, Bethpage, NY, 11714 | 07/28/05 |
| 226820 | 6 Eden Ln, Levittown, NY, 11756 | 07/28/05 |
| 193968 | 873 Viceroy Rd, Wantagh, NY, 11793 | 07/28/05 |
| 284718 | 9 Enness Ave, Bethpage, NY, 11714 | 07/29/05 |
| 220549 | 3654 Lynn Ln, Wantagh, NY, 11793 | 08/01/05 |
| 279439 | 3584 Courtney Ln, Bethpage, NY, 11714 | 08/02/05 |
| 256989 | 45 Sheep Ln, Levittown, NY, 11756 | 08/02/05 |
| 214326 | 118 Red Maple Dr N, Levittown, NY, 11756 | 08/03/05 |
| 239688 | 13 Saucer Ln, Levittown, NY, 11756 | 08/03/05 |
| 258923 | 3713 Martin St, Levittown, NY, 11756 | 08/03/05 |
| 268216 | 7 Romscho St, Bethpage, NY, 11714 | 08/03/05 |
| 269018 | 19 Farmedge Rd, Bethpage, NY, 11714 | 08/04/05 |
| 267724 | 23 Boone St, Bethpage, NY, 11714 | 08/04/05 |
| 270835 | 3669 Farm Ranch Rd S, Bethpage, NY, 11714 | 08/05/05 |
| 193779 | 3784 Bernard Dr, Wantagh, NY, 11793 | 08/05/05 |
| 270090 | 2 Prentice Rd, Levittown, NY, 11756 | 08/08/05 |
| 241446 | 29 Ripple Ln, Levittown, NY, 11756 | 08/08/05 |
| 291065 | 9 Anne Dr, Hicksville, NY, 11801 | 08/09/05 |
| 203190 | 10 Reverse Ln, Levittown, NY, 11756 | 08/10/05 |
| 278982 | 39 Lee Ave, Bethpage, NY, 11714 | 08/10/05 |
| 300077 | 22 Ferndale Dr, Hicksville, NY, 11801 | 08/11/05 |
| 273834 | 27 Toller Ln, Levittown, NY, 11756 | 08/11/05 |
| 246740 | 30 Normandy Dr, Bethpage, NY, 11714 | 08/12/05 |
| 243144 | 48 Normandy Dr, Bethpage, NY, 11714 | 08/17/05 |
| 253696 | 9 Moore Dr, Bethpage, NY, 11714 | 08/17/05 |
| 299423 | 245 N 3rd St, Bethpage, NY, 11714 | 08/18/05 |
| 213906 | 37 Red Maple Dr N, Wantagh, NY, 11793 | 08/19/05 |
| 238219 | 89 S Zoranne Dr, Farmingdale, NY, 11735 | 08/22/05 |
| 265255 | 222 N Wantagh Ave, Bethpage, NY, 11714 | 08/24/05 |
| 275713 | 34 Rigger Ln, Levittown, NY, 11756 | 08/24/05 |
| 260414 | 3865 Green Pl, Bethpage, NY, 11714 | 08/24/05 |
| 237972 | 2 South Ln, Levittown, NY, 11756 | 08/25/05 |
| 277980 | 3570 Fiddler Ln, Bethpage, NY, 11714 | 08/26/05 |
| 238952 | 5 South Ln, Levittown, NY, 11756 | 08/26/05 |
| 220786 | 500 Whittier Ave, Levittown, NY, 11756 | 08/26/05 |
| 239318 | 44 Elizabeth Dr, Bethpage, NY, 11714 | 08/29/05 |

**Estimated List of Properties in TCE Groundwater Property Damage Area Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 227417 | 5 Elm Dr W, Levittown, NY, 11756 | 08/30/05 |
| 217377 | 340 N Michigan Ave, Massapequa, NY, 11758 | 08/31/05 |
| 270416 | 122 Brenner Ave, Bethpage, NY, 11714 | 09/02/05 |
| 225969 | 4167 Ludwig Ln, Bethpage, NY, 11714 | 09/02/05 |
| 244367 | 30 Bernard St, Farmingdale, NY, 11735 | 09/06/05 |
| 186655 | 4005 Demont Rd, Seaford, NY, 11783 | 09/06/05 |
| 241877 | 181 Gilling Rd, Seaford, NY, 11783 | 09/07/05 |
| 252902 | 27 Beach St, Farmingdale, NY, 11735 | 09/07/05 |
| 237287 | 96 S Zoranne Dr, Farmingdale, NY, 11735 | 09/07/05 |
| 261152 | 73 Martin Rd N, Bethpage, NY, 11714 | 09/09/05 |
| 226798 | 10 Eden Ln, Levittown, NY, 11756 | 09/12/05 |
| 209646 | 18 Raspberry Ln, Levittown, NY, 11756 | 09/12/05 |
| 225380 | 35 Low Ln, Levittown, NY, 11756 | 09/13/05 |
| 219790 | 4061 Old Post Rd, Seaford, NY, 11783 | 09/13/05 |
| 296869 | 207 N 6th St, Bethpage, NY, 11714 | 09/14/05 |
| 231140 | 369 N Virginia Ave, Massapequa, NY, 11758 | 09/14/05 |
| 267523 | 62 Constellation Rd, Levittown, NY, 11756 | 09/14/05 |
| 215432 | 583 Seamans Neck Rd, Seaford, NY, 11783 | 09/16/05 |
| 299498 | 2 Millwood Gate, Hicksville, NY, 11801 | 09/20/05 |
| 243618 | 56 Stewart Ave, Bethpage, NY, 11714 | 09/20/05 |
| 219385 | 3771 Lynn Ln, Wantagh, NY, 11793 | 09/22/05 |
| 212999 | 2 Ribbon Ln, Wantagh, NY, 11793 | 09/23/05 |
| 219923 | 3765 Lynn Ln, Wantagh, NY, 11793 | 09/23/05 |
| 209457 | 656 Seamans Neck Rd, Seaford, NY, 11783 | 09/23/05 |
| 258477 | 25 Wilson Ln, Bethpage, NY, 11714 | 09/26/05 |
| 271110 | 31 Stevedore Ln, Levittown, NY, 11756 | 09/26/05 |
| 276517 | 3649 Martha Blvd, Bethpage, NY, 11714 | 09/26/05 |
| 223799 | 4142 Gloria Rd, Bethpage, NY, 11714 | 09/27/05 |
| 230758 | 19 Sunrise Ln, Levittown, NY, 11756 | 09/28/05 |
| 261334 | 3701 Lark St, Levittown, NY, 11756 | 09/28/05 |
| 287418 | 88 S 4th St, Bethpage, NY, 11714 | 09/29/05 |
| 291990 | 9 Beverly Rd, Bethpage, NY, 11714 | 09/30/05 |
| 238796 | 9 South Ln, Levittown, NY, 11756 | 09/30/05 |
| 211463 | 11 Ribbon Ln, Wantagh, NY, 11793 | 10/03/05 |
| 258591 | 31 Florgate Rd, Farmingdale, NY, 11735 | 10/03/05 |
| 221145 | 3770 Jules Ln, Wantagh, NY, 11793 | 10/03/05 |
| 288466 | 123 S Fordham Rd, Hicksville, NY, 11801 | 10/05/05 |
| 257422 | 40 Windmill Ln, Levittown, NY, 11756 | 10/05/05 |
| 242802 | 83 Elm Dr, Farmingdale, NY, 11735 | 10/05/05 |
| 262901 | 1 Leroy Ave, Bethpage, NY, 11714 | 10/07/05 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 257365 | 131 Oriole Rd, Levittown, NY, 11756 | 10/07/05 |
| 234518 | 14 Kilmer St, Bethpage, NY, 11714 | 10/07/05 |
| 221301 | 332 N Boston Ave, Massapequa, NY, 11758 | 10/07/05 |
| 238373 | 15 Budd Ct, Bethpage, NY, 11714 | 10/11/05 |
| 272333 | 18 Wheelwright Ln, Levittown, NY, 11756 | 10/11/05 |
| 236573 | 93 Hemlock Dr, Farmingdale, NY, 11735 | 10/11/05 |
| 210434 | 17 Rosewood Ln, Wantagh, NY, 11793 | 10/12/05 |
| 271000 | 2 Willow St, Bethpage, NY, 11714 | 10/12/05 |
| 254574 | 25 Whaley Ave, Bethpage, NY, 11714 | 10/12/05 |
| 236343 | 270 Swansdowne Dr, Seaford, NY, 11783 | 10/14/05 |
| 261525 | 3569 Raven St, Levittown, NY, 11756 | 10/17/05 |
| 275939 | 57 Scherer St, Bethpage, NY, 11714 | 10/17/05 |
| 247487 | 12 Hawk Ln, Levittown, NY, 11756 | 10/19/05 |
| 248879 | 20 Drake Ln, Levittown, NY, 11756 | 10/19/05 |
| 185882 | 4030 Demont Rd, Seaford, NY, 11783 | 10/20/05 |
| 269825 | 14 Parma Dr, Bethpage, NY, 11714 | 10/21/05 |
| 302116 | 146 Sycamore Ave, Bethpage, NY, 11714 | 10/21/05 |
| 265017 | 24 Carol Rd, Bethpage, NY, 11714 | 10/21/05 |
| 258342 | 58 Whaley Ave, Bethpage, NY, 11714 | 10/21/05 |
| 249988 | 40 Balsam Ln, Levittown, NY, 11756 | 10/24/05 |
| 237868 | 78 W Zoranne Dr, Farmingdale, NY, 11735 | 10/26/05 |
| 260910 | 32 Trumpet Ln, Levittown, NY, 11756 | 10/27/05 |
| 246885 | 11 Crag Ln, Levittown, NY, 11756 | 11/02/05 |
| 274917 | 536 Ox Path, Bethpage, NY, 11714 | 11/02/05 |
| 214484 | 19 Brookline Dr, Massapequa, NY, 11758 | 11/03/05 |
| 301927 | 126 Sycamore Ave, Bethpage, NY, 11714 | 11/04/05 |
| 212603 | 27 Walter Ave, Massapequa, NY, 11758 | 11/04/05 |
| 189140 | 4010 Alken Ave, Seaford, NY, 11783 | 11/04/05 |
| 290483 | 676 Stewart Ave, Bethpage, NY, 11714 | 11/04/05 |
| 213436 | 699 Kildare Cres, Seaford, NY, 11783 | 11/04/05 |
| 283057 | 8 Woolsey Ave, Bethpage, NY, 11714 | 11/04/05 |
| 222272 | 4127 Gloria Rd, Bethpage, NY, 11714 | 11/07/05 |
| 229152 | 207 Elm Dr E, Levittown, NY, 11756 | 11/09/05 |
| 233054 | 154 Cotton Ln, Levittown, NY, 11756 | 11/10/05 |
| 207489 | 17 Norman Pl, Massapequa, NY, 11758 | 11/10/05 |
| 294133 | 173 9th St, Bethpage, NY, 11714 | 11/14/05 |
| 270185 | 75 Brenner Ave, Bethpage, NY, 11714 | 11/14/05 |
| 292196 | 156 11th St, Bethpage, NY, 11714 | 11/17/05 |
| 277001 | 38 Cambridge Ave, Bethpage, NY, 11714 | 11/18/05 |
| 261025 | 57 Martin Rd N, Bethpage, NY, 11714 | 11/18/05 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 238093 | 65 Marbourne Rd, Bethpage, NY, 11714 | 11/21/05 |
| 258460 | 23 Martin Rd S, Bethpage, NY, 11714 | 11/22/05 |
| 255815 | 55 S Windhorst Ave, Bethpage, NY, 11714 | 11/22/05 |
| 278107 | 212 Harrison Ave, Bethpage, NY, 11714 | 11/23/05 |
| 245376 | 80 Stewart Ave, Bethpage, NY, 11714 | 11/29/05 |
| 301797 | 197 Sycamore Ave, Bethpage, NY, 11714 | 12/02/05 |
| 209348 | 26 Rosewood Ln, Wantagh, NY, 11793 | 12/02/05 |
| 203981 | 261 Red Maple Dr S, Levittown, NY, 11756 | 12/02/05 |
| 236650 | 38 Carrie Ave, Bethpage, NY, 11714 | 12/02/05 |
| 300822 | 256 8th St, Bethpage, NY, 11714 | 12/05/05 |
| 196506 | 964 White Birch Ln, Wantagh, NY, 11793 | 12/05/05 |
| 265863 | 17 Celestial Ln, Levittown, NY, 11756 | 12/06/05 |
| 286501 | 14 Elliot Dr, Hicksville, NY, 11801 | 12/07/05 |
| 216525 | 571 Knoll Ct, Seaford, NY, 11783 | 12/07/05 |
| 284648 | 609 Stewart Ave, Bethpage, NY, 11714 | 12/07/05 |
| 228833 | 380 Piping Rock Rd, Seaford, NY, 11783 | 12/08/05 |
| 272308 | 389 Stewart Ave, Bethpage, NY, 11714 | 12/08/05 |
| 229827 | 3997 Maywood Dr, Seaford, NY, 11783 | 12/08/05 |
| 290521 | 5 Miami Rd, Bethpage, NY, 11714 | 12/09/05 |
| 266198 | 5 Soma Ave, Bethpage, NY, 11714 | 12/09/05 |
| 237649 | 257 Whittier Ave, Levittown, NY, 11756 | 12/14/05 |
| 299753 | 20 Ferndale Dr, Hicksville, NY, 11801 | 12/15/05 |
| 299086 | 241 N 2nd St, Bethpage, NY, 11714 | 12/16/05 |
| 212920 | 28 Harriet Pl, Massapequa, NY, 11758 | 12/16/05 |
| 258143 | 37 Windmill Ln, Levittown, NY, 11756 | 12/19/05 |
| 223475 | 3886 Kingsberry Rd, Seaford, NY, 11783 | 12/21/05 |
| 276686 | 40 Cambridge Ave, Bethpage, NY, 11714 | 12/21/05 |
| 220992 | 2 Cheryl Rd, Massapequa, NY, 11758 | 12/27/05 |
| 298407 | 99 Maple Ave, Bethpage, NY, 11714 | 12/27/05 |
| 236659 | 28 Carrie Ave, Bethpage, NY, 11714 | 12/28/05 |
| 253337 | 47 N Wantagh Ave, Levittown, NY, 11756 | 12/28/05 |
| 293612 | 5 Nancy Ln, Hicksville, NY, 11801 | 12/28/05 |
| 269261 | 177 N Windhorst Ave, Bethpage, NY, 11714 | 12/29/05 |
| 234551 | 13 Leaf Ln, Levittown, NY, 11756 | 01/03/06 |
| 234366 | 21 Leaf Ln, Levittown, NY, 11756 | 01/03/06 |
| 294632 | 17 Sherwood Dr, Bethpage, NY, 11714 | 01/04/06 |
| 269392 | 27 Central Blvd, Bethpage, NY, 11714 | 01/05/06 |
| 258433 | 4 Joseph Ave, Bethpage, NY, 11714 | 01/09/06 |
| 261129 | 67 Martin Rd N, Bethpage, NY, 11714 | 01/10/06 |
| 297813 | 219 N 3rd St, Bethpage, NY, 11714 | 01/11/06 |

Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 264292 | 3 Carol Rd, Bethpage, NY, 11714 | 01/11/06 |
| 260322 | 54 Miller Rd, Farmingdale, NY, 11735 | 01/11/06 |
| 285215 | 3 Elliot Dr, Hicksville, NY, 11801 | 01/12/06 |
| 297079 | 4 Ferndale Dr, Hicksville, NY, 11801 | 01/12/06 |
| 265594 | 15 Compass Ln, Levittown, NY, 11756 | 01/13/06 |
| 228740 | 7 Low Ln, Levittown, NY, 11756 | 01/13/06 |
| 283061 | 10 Woolsey Ave, Bethpage, NY, 11714 | 01/17/06 |
| 264414 | 125 N Windhorst Ave, Bethpage, NY, 11714 | 01/18/06 |
| 290136 | 24 Anne Dr, Hicksville, NY, 11801 | 01/20/06 |
| 274409 | 3604 Collector Ln, Bethpage, NY, 11714 | 01/24/06 |
| 234102 | 137 Wantagh Ave, Levittown, NY, 11756 | 01/30/06 |
| 249873 | 31 Hemlock Dr, Farmingdale, NY, 11735 | 01/30/06 |
| 221955 | 493 Knoll Ct, Seaford, NY, 11783 | 01/30/06 |
| 259991 | 27 Chapin Rd, Farmingdale, NY, 11735 | 02/01/06 |
| 277003 | 179 Harrison Ave, Bethpage, NY, 11714 | 02/03/06 |
| 274939 | 537 Ox Path, Bethpage, NY, 11714 | 02/03/06 |
| 264086 | 9 Helena Ave, Bethpage, NY, 11714 | 02/07/06 |
| 292658 | 1 Center Ct, Bethpage, NY, 11714 | 02/08/06 |
| 217778 | 3722 Richard Ln, Wantagh, NY, 11793 | 02/08/06 |
| 187976 | 4066 Sherrey Ct, Seaford, NY, 11783 | 02/08/06 |
| 301885 | 70 Sycamore Ave, Bethpage, NY, 11714 | 02/10/06 |
| 244267 | 37 Straight Ln, Levittown, NY, 11756 | 02/13/06 |
| 240073 | 68 Cedar Dr, Farmingdale, NY, 11735 | 02/13/06 |
| 287282 | 11 Ellen St, Bethpage, NY, 11714 | 02/14/06 |
| 292171 | 88 N Fordham Rd, Hicksville, NY, 11801 | 02/14/06 |
| 207307 | 27 Margaret Rd, Massapequa, NY, 11758 | 02/16/06 |
| 218358 | 3670 Richard Ln, Wantagh, NY, 11793 | 02/16/06 |
| 219596 | 3750 Richard Ln, Wantagh, NY, 11793 | 02/16/06 |
| 284426 | 7 Seth Ln, Hicksville, NY, 11801 | 02/16/06 |
| 232950 | 335 Boundary Ave, Bethpage, NY, 11714 | 02/17/06 |
| 238203 | 2 Patricia Ct, Bethpage, NY, 11714 | 02/22/06 |
| 277600 | 115 Stonecutter Rd, Levittown, NY, 11756 | 02/23/06 |
| 292963 | 96 Linden Blvd, Hicksville, NY, 11801 | 02/24/06 |
| 203339 | 139 N William Rd, Massapequa, NY, 11758 | 02/27/06 |
| 234938 | 75 Elizabeth Dr, Bethpage, NY, 11714 | 02/27/06 |
| 220847 | 515 Knoll Ct, Seaford, NY, 11783 | 02/28/06 |
| 300556 | 95 Sycamore Ave, Bethpage, NY, 11714 | 03/01/06 |
| 271591 | 18 Totten St, Bethpage, NY, 11714 | 03/03/06 |
| 291077 | 19 Anne Dr, Hicksville, NY, 11801 | 03/06/06 |
| 247597 | 22 Cove Ln, Levittown, NY, 11756 | 03/07/06 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 246910 | 34 Cotton Ln, Levittown, NY, 11756 | 03/09/06 |
| 231102 | 62 Sunrise Ln, Levittown, NY, 11756 | 03/09/06 |
| 245382 | 67 Forge Ln, Levittown, NY, 11756 | 03/13/06 |
| 264900 | 15 Carol Rd, Bethpage, NY, 11714 | 03/15/06 |
| 233801 | 7 End Ln, Levittown, NY, 11756 | 03/15/06 |
| 293570 | 170 N 3rd St, Bethpage, NY, 11714 | 03/17/06 |
| 261519 | 31 Motor Ln, Bethpage, NY, 11714 | 03/23/06 |
| 290231 | 64 Sherman Ave, Bethpage, NY, 11714 | 03/23/06 |
| 295611 | 9 Woodbine Dr S, Hicksville, NY, 11801 | 03/23/06 |
| 305848 | 15 Ferney St, Hicksville, NY, 11801 | 03/24/06 |
| 202891 | 8 Ailee Rd, Massapequa, NY, 11758 | 03/24/06 |
| 256375 | 70 Roosevelt Dr, Bethpage, NY, 11714 | 03/31/06 |
| 262731 | 83 Mallard Rd, Levittown, NY, 11756 | 03/31/06 |
| 281703 | 2 Cambridge Ave, Bethpage, NY, 11714 | 04/03/06 |
| 208696 | 676 Dianne St, Seaford, NY, 11783 | 04/06/06 |
| 240840 | 2 Griddle Ln, Levittown, NY, 11756 | 04/07/06 |
| 273123 | 32 Prentice Rd, Levittown, NY, 11756 | 04/07/06 |
| 254341 | 25 Byron St, Bethpage, NY, 11714 | 04/10/06 |
| 242736 | 3953 Miller Pl, Levittown, NY, 11756 | 04/10/06 |
| 270717 | 68 Bloomingdale Rd, Levittown, NY, 11756 | 04/10/06 |
| 264679 | 127 N Hermann Ave, Bethpage, NY, 11714 | 04/11/06 |
| 225480 | 428 Ferris Rd, Seaford, NY, 11783 | 04/11/06 |
| 272787 | 49 Marksman Ln, Levittown, NY, 11756 | 04/11/06 |
| 300661 | 25 Sycamore Ave, Bethpage, NY, 11714 | 04/14/06 |
| 273310 | 276 Central Ave, Bethpage, NY, 11714 | 04/14/06 |
| 300821 | 30 Lincoln Rd, Bethpage, NY, 11714 | 04/14/06 |
| 263093 | 4025 Avoca Ave, Bethpage, NY, 11714 | 04/14/06 |
| 275134 | 50 Prentice Rd, Levittown, NY, 11756 | 04/14/06 |
| 224828 | 38 Elves Ln, Levittown, NY, 11756 | 04/17/06 |
| 254714 | 46 S Windhorst Ave, Bethpage, NY, 11714 | 04/17/06 |
| 249981 | 34 Balsam Ln, Levittown, NY, 11756 | 04/19/06 |
| 275893 | 3632 Martha Blvd, Bethpage, NY, 11714 | 04/20/06 |
| 293910 | 167 10th St, Bethpage, NY, 11714 | 04/21/06 |
| 260657 | 3650 Lark St, Levittown, NY, 11756 | 04/21/06 |
| 210264 | 544 N Syracuse Ave, Massapequa, NY, 11758 | 04/21/06 |
| 275940 | 3620 Martha Blvd, Bethpage, NY, 11714 | 04/24/06 |
| 202470 | 992 Ailee Rd, Massapequa, NY, 11758 | 04/24/06 |
| 269475 | 7 Central Blvd, Bethpage, NY, 11714 | 05/01/06 |
| 243693 | 128 E Zoranne Dr, Farmingdale, NY, 11735 | 05/02/06 |
| 230890 | 46 Eve Ln, Levittown, NY, 11756 | 05/03/06 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 256951 | 39 N Violet St, Bethpage, NY, 11714 | 05/05/06 |
| 244702 | 50 Cedar Dr, Farmingdale, NY, 11735 | 05/05/06 |
| 281710 | 59 Stonecutter Rd, Levittown, NY, 11756 | 05/05/06 |
| 214943 | 562 Heathcliff Dr, Seaford, NY, 11783 | 05/09/06 |
| 284366 | 396 Broadway, Bethpage, NY, 11714 | 05/10/06 |
| 299568 | 74 Maple Ave, Bethpage, NY, 11714 | 05/10/06 |
| 294090 | 23 Michigan Dr, Hicksville, NY, 11801 | 05/11/06 |
| 275597 | 536 Central Ave, Bethpage, NY, 11714 | 05/11/06 |
| 295026 | 180 11th St, Bethpage, NY, 11714 | 05/12/06 |
| 266533 | 2 Corona Dr, Bethpage, NY, 11714 | 05/15/06 |
| 231763 | 372 Boundary Ave, Massapequa, NY, 11758 | 05/15/06 |
| 267972 | 92 Farmedge Rd, Levittown, NY, 11756 | 05/15/06 |
| 293618 | 3 Willy Ln, Hicksville, NY, 11801 | 05/17/06 |
| 292773 | 9 Woodcrest Rd, Hicksville, NY, 11801 | 05/17/06 |
| 234573 | 22 Tanwood Ct, Bethpage, NY, 11714 | 05/18/06 |
| 300794 | 282 9th St, Bethpage, NY, 11714 | 05/19/06 |
| 264908 | 10 Compass Ln, Levittown, NY, 11756 | 05/22/06 |
| 280104 | 3571 Courtney Ln, Bethpage, NY, 11714 | 05/23/06 |
| 217611 | 527 Heathcliff Dr, Seaford, NY, 11783 | 05/24/06 |
| 264809 | 32 Satellite Ln, Levittown, NY, 11756 | 05/26/06 |
| 224041 | 458 Mans Field Ave, Levittown, NY, 11756 | 05/30/06 |
| 242751 | 74 Wantagh Ave, Levittown, NY, 11756 | 05/30/06 |
| 260239 | 3655 Condor Rd, Levittown, NY, 11756 | 05/31/06 |
| 268088 | 36 Central Blvd, Bethpage, NY, 11714 | 06/06/06 |
| 290043 | 40 Sherman Ave, Bethpage, NY, 11714 | 06/06/06 |
| 261390 | 21 Motor Ln, Bethpage, NY, 11714 | 06/07/06 |
| 304923 | 328 New South Rd, Hicksville, NY, 11801 | 06/09/06 |
| 264316 | 35 Jupiter Ln, Levittown, NY, 11756 | 06/09/06 |
| 212121 | 39 Midlawn Dr, Massapequa, NY, 11758 | 06/09/06 |
| 304881 | 7 Power St, Hicksville, NY, 11801 | 06/09/06 |
| 205768 | 72 N William Rd, Massapequa, NY, 11758 | 06/09/06 |
| 298984 | 195 Maple Ave, Bethpage, NY, 11714 | 06/12/06 |
| 234933 | 139 Cotton Ln, Levittown, NY, 11756 | 06/13/06 |
| 211687 | 3848 Cordwood Ln, Seaford, NY, 11783 | 06/13/06 |
| 272306 | 488 Farmedge Ct, Bethpage, NY, 11714 | 06/13/06 |
| 247988 | 8 Spencer Dr, Bethpage, NY, 11714 | 06/14/06 |
| 240804 | 23 Dennis Ln, Bethpage, NY, 11714 | 06/15/06 |
| 255081 | 41 Balfour Dr, Bethpage, NY, 11714 | 06/16/06 |
| 237112 | 64 Marbourne Rd, Bethpage, NY, 11714 | 06/20/06 |
| 250050 | 122 Balsam Ln, Levittown, NY, 11756 | 06/21/06 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 250052 | 124 Balsam Ln, Levittown, NY, 11756 | 06/21/06 |
| 286284 | 79 S 1st St, Bethpage, NY, 11714 | 06/21/06 |
| 241930 | 2 Emerson Ln, Bethpage, NY, 11714 | 06/22/06 |
| 237280 | 4325 Ava Rd, Bethpage, NY, 11714 | 06/23/06 |
| 302499 | 11 Gerald Ave, Hicksville, NY, 11801 | 06/26/06 |
| 287691 | 22 Elliot Dr, Hicksville, NY, 11801 | 06/26/06 |
| 296769 | 206 N 6th St, Bethpage, NY, 11714 | 06/27/06 |
| 258685 | 12 Joseph Ave, Bethpage, NY, 11714 | 06/28/06 |
| 257285 | 3796 Oatty Ct, Bethpage, NY, 11714 | 06/30/06 |
| 224003 | 353 N Wyoming Ave, Massapequa, NY, 11758 | 07/03/06 |
| 275648 | 20 Forester Ln, Levittown, NY, 11756 | 07/05/06 |
| 224670 | 454 Russet Rd, Seaford, NY, 11783 | 07/06/06 |
| 220059 | 539 Mans Field Ave, Levittown, NY, 11756 | 07/06/06 |
| 227907 | 26 Mohawk Dr, Massapequa, NY, 11758 | 07/07/06 |
| 271509 | 61 S Butehorn St, Bethpage, NY, 11714 | 07/07/06 |
| 228206 | 42 Eden Ln, Levittown, NY, 11756 | 07/11/06 |
| 235508 | 147 Elm Dr E, Levittown, NY, 11756 | 07/12/06 |
| 270860 | 3651 Farm Ranch Rd S, Bethpage, NY, 11714 | 07/12/06 |
| 247895 | 21 Keats Ct, Bethpage, NY, 11714 | 07/13/06 |
| 260682 | 92 S Hermann Ave, Bethpage, NY, 11714 | 07/13/06 |
| 218128 | 31 Brookline Dr, Massapequa, NY, 11758 | 07/17/06 |
| 229775 | 29 Rainbow Ln, Levittown, NY, 11756 | 07/18/06 |
| 190890 | 910 Viceroy Rd, Wantagh, NY, 11793 | 07/18/06 |
| 272921 | 30 Marksman Ln, Levittown, NY, 11756 | 07/19/06 |
| 260746 | 3562 Raven St, Levittown, NY, 11756 | 07/20/06 |
| 257786 | 71 S Windhorst Ave, Bethpage, NY, 11714 | 07/24/06 |
| 231799 | 106 Old Oak Ln, Levittown, NY, 11756 | 07/25/06 |
| 214051 | 162 Red Maple Dr E, Levittown, NY, 11756 | 07/26/06 |
| 215560 | 574 Seamans Neck Rd, Seaford, NY, 11783 | 07/26/06 |
| 212092 | 8 Ribbon Ln, Wantagh, NY, 11793 | 07/26/06 |
| 210749 | 35 Rural Ln, Levittown, NY, 11756 | 07/27/06 |
| 263451 | 6 Carol Rd, Bethpage, NY, 11714 | 07/28/06 |
| 243020 | 3 Emerson Ln, Bethpage, NY, 11714 | 08/02/06 |
| 210449 | 40 Rural Ln, Levittown, NY, 11756 | 08/02/06 |
| 290213 | 54 Sherman Ave, Bethpage, NY, 11714 | 08/02/06 |
| 263428 | 142 Meridian Rd, Levittown, NY, 11756 | 08/04/06 |
| 246829 | 15 Verly Ct, Bethpage, NY, 11714 | 08/04/06 |
| 266106 | 178 Meridian Rd, Levittown, NY, 11756 | 08/08/06 |
| 281179 | 3539 Courtney Ln, Bethpage, NY, 11714 | 08/08/06 |
| 258189 | 31 Windmill Ln, Levittown, NY, 11756 | 08/09/06 |

## Estimated List of Properties in TCE Groundwater Property Damage Area
### Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 272010 | 3629 Prairie Path, Bethpage, NY, 11714 | 08/09/06 |
| 269595 | 133 Brenner Ave, Bethpage, NY, 11714 | 08/10/06 |
| 293819 | 511 Broadway, Bethpage, NY, 11714 | 08/10/06 |
| 243523 | 67 Wantagh Ave, Levittown, NY, 11756 | 08/15/06 |
| 252860 | 128 Hamlet Rd, Levittown, NY, 11756 | 08/16/06 |
| 258112 | 55 Whaley Ave, Bethpage, NY, 11714 | 08/16/06 |
| 303381 | 6 Gerald Ave, Hicksville, NY, 11801 | 08/18/06 |
| 242567 | 18 Ripple Ln, Levittown, NY, 11756 | 08/21/06 |
| 209192 | 25 Russet Ln, Wantagh, NY, 11793 | 08/21/06 |
| 220515 | 510 Parker Ave, Levittown, NY, 11756 | 08/22/06 |
| 234385 | 310 Whittier Ave, Levittown, NY, 11756 | 08/24/06 |
| 294058 | 33 Michigan Dr, Hicksville, NY, 11801 | 08/25/06 |
| 211118 | 617 Heathcliff Dr, Seaford, NY, 11783 | 08/28/06 |
| 267704 | 29 Boone St, Bethpage, NY, 11714 | 08/29/06 |
| 188339 | 3981 Wolkow Ave, Seaford, NY, 11783 | 08/29/06 |
| 287657 | 48 Elliot Dr, Hicksville, NY, 11801 | 08/30/06 |
| 254719 | 30 S Oakdale Ave, Bethpage, NY, 11714 | 08/31/06 |
| 288506 | 138 S 7th St, Bethpage, NY, 11714 | 09/01/06 |
| 245114 | 25 Spencer Dr, Bethpage, NY, 11714 | 09/05/06 |
| 247875 | 19 Keats Ct, Bethpage, NY, 11714 | 09/07/06 |
| 300361 | 16 Lincoln Rd, Bethpage, NY, 11714 | 09/08/06 |
| 274319 | 360 Central Ave, Bethpage, NY, 11714 | 09/08/06 |
| 279322 | 3638 Courtney Ln, Bethpage, NY, 11714 | 09/08/06 |
| 270065 | 70 Jester Ln, Levittown, NY, 11756 | 09/08/06 |
| 239712 | 87 Cotton Ln, Levittown, NY, 11756 | 09/08/06 |
| 272343 | 79 Constable Ln, Levittown, NY, 11756 | 09/11/06 |
| 280267 | 23 Jackson Ave, Bethpage, NY, 11714 | 09/12/06 |
| 243665 | 34 Rope Ln, Levittown, NY, 11756 | 09/13/06 |
| 223028 | 13 Mohegan Dr, Massapequa, NY, 11758 | 09/14/06 |
| 265978 | 51 Edna Ave, Bethpage, NY, 11714 | 09/14/06 |
| 229839 | 23 Eve Ln, Levittown, NY, 11756 | 09/15/06 |
| 282944 | 29 S 1st St, Bethpage, NY, 11714 | 09/15/06 |
| 235219 | 4312 Elaine Dr, Bethpage, NY, 11714 | 09/15/06 |
| 240808 | 206 Whelan Pl, Seaford, NY, 11783 | 09/19/06 |
| 230030 | 390 N Virginia Ave, Massapequa, NY, 11758 | 09/19/06 |
| 268740 | 66 Polaris Dr, Levittown, NY, 11756 | 09/19/06 |
| 277231 | 3708 Fiddler Ln, Bethpage, NY, 11714 | 09/21/06 |
| 278531 | 49 Norcross Ave, Bethpage, NY, 11714 | 09/21/06 |
| 272290 | 85 Constable Ln, Levittown, NY, 11756 | 09/22/06 |
| 236146 | 106 Elm Dr N, Levittown, NY, 11756 | 09/29/06 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 299992 | 269 N 4th St, Bethpage, NY, 11714 | 09/29/06 |
| 290159 | 6 Anne Dr, Hicksville, NY, 11801 | 10/02/06 |
| 259189 | 31 Martin Rd S, Bethpage, NY, 11714 | 10/03/06 |
| 230838 | 35 Eve Ln, Levittown, NY, 11756 | 10/03/06 |
| 259025 | 173 N Wantagh Ave, Levittown, NY, 11756 | 10/05/06 |
| 249170 | 4 Mozart Ln, Bethpage, NY, 11714 | 10/05/06 |
| 269132 | 7 Carpenter Ln, Levittown, NY, 11756 | 10/06/06 |
| 237471 | 91 Rope Ln, Levittown, NY, 11756 | 10/06/06 |
| 240152 | 45 Stewart Ave, Bethpage, NY, 11714 | 10/10/06 |
| 276811 | 120 Bloomingdale Rd, Levittown, NY, 11756 | 10/11/06 |
| 275680 | 3664 Martha Blvd, Bethpage, NY, 11714 | 10/11/06 |
| 218112 | 550 Knoll Ct, Seaford, NY, 11783 | 10/11/06 |
| 240620 | 2 Gingham Ln, Levittown, NY, 11756 | 10/12/06 |
| 271199 | 22 Parma Dr, Bethpage, NY, 11714 | 10/12/06 |
| 241225 | 6 Dennis Ln, Bethpage, NY, 11714 | 10/12/06 |
| 213877 | 9 Brookline Dr, Massapequa, NY, 11758 | 10/12/06 |
| 261911 | 78 Martin Rd N, Bethpage, NY, 11714 | 10/16/06 |
| 206021 | 126 Margaret Rd, Massapequa, NY, 11758 | 10/17/06 |
| 282732 | 25 S 1st St, Bethpage, NY, 11714 | 10/18/06 |
| 260724 | 3574 Raven St, Levittown, NY, 11756 | 10/18/06 |
| 258684 | 45 Irving St, Bethpage, NY, 11714 | 10/18/06 |
| 237266 | 111 Elm Dr N, Levittown, NY, 11756 | 10/19/06 |
| 237935 | 78 Cedar Dr, Farmingdale, NY, 11735 | 10/20/06 |
| 284175 | 52 S 4th St, Bethpage, NY, 11714 | 10/24/06 |
| 243732 | 8 Bernard St, Farmingdale, NY, 11735 | 10/25/06 |
| 261280 | 10 Cutter Ln, Levittown, NY, 11756 | 10/26/06 |
| 265114 | 22 Acme Ave, Bethpage, NY, 11714 | 10/26/06 |
| 235584 | 279 Hillcrest Dr, Seaford, NY, 11783 | 10/26/06 |
| 205840 | 3916 Peter St, Seaford, NY, 11783 | 10/26/06 |
| 253978 | 21 Whaley Ave, Bethpage, NY, 11714 | 10/27/06 |
| 276846 | 22 N Robert Damm St, Bethpage, NY, 11714 | 10/27/06 |
| 259611 | 3578 Condor Rd, Levittown, NY, 11756 | 10/30/06 |
| 225534 | 4161 Ludwig Ln, Bethpage, NY, 11714 | 10/30/06 |
| 250043 | 112 Balsam Ln, Levittown, NY, 11756 | 10/31/06 |
| 258726 | 10 Hoover Ln, Bethpage, NY, 11714 | 11/02/06 |
| 239238 | 89 Tanners Ln, Levittown, NY, 11756 | 11/03/06 |
| 260256 | 2 Lincoln Blvd, Bethpage, NY, 11714 | 11/06/06 |
| 263462 | 4 Carol Rd, Bethpage, NY, 11714 | 11/06/06 |
| 280535 | 100 Prentice Rd, Levittown, NY, 11756 | 11/09/06 |
| 228677 | 386 Ferris Rd, Seaford, NY, 11783 | 11/09/06 |

# Estimated List of Properties in TCE Groundwater Property Damage Area
## Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 242450 | 77 Hemlock Dr, Farmingdale, NY, 11735 | 11/09/06 |
| 282697 | 12 Ott St, Bethpage, NY, 11714 | 11/10/06 |
| 270452 | 188 Broadway, Bethpage, NY, 11714 | 11/10/06 |
| 260189 | 19 Park Ln, Bethpage, NY, 11714 | 11/10/06 |
| 214442 | 3706 Regent Ln, Wantagh, NY, 11793 | 11/10/06 |
| 296301 | 529 Broadway, Bethpage, NY, 11714 | 11/10/06 |
| 291455 | 111 Linden Blvd, Hicksville, NY, 11801 | 11/17/06 |
| 224652 | 362 N Idaho Ave, Massapequa, NY, 11758 | 11/17/06 |
| 229675 | 15 Eve Ln, Levittown, NY, 11756 | 11/21/06 |
| 256624 | 200 Hicksville Rd, Bethpage, NY, 11714 | 11/21/06 |
| 303418 | 14 Gerald Ave, Hicksville, NY, 11801 | 11/22/06 |
| 290629 | 21 Miami Rd, Bethpage, NY, 11714 | 11/22/06 |
| 235201 | 285 Hillcrest Dr, Seaford, NY, 11783 | 11/22/06 |
| 283189 | 385 Broadway, Bethpage, NY, 11714 | 11/22/06 |
| 278486 | 137 Bloomingdale Rd, Levittown, NY, 11756 | 11/27/06 |
| 292812 | 84 N Fordham Rd, Hicksville, NY, 11801 | 11/28/06 |
| 223107 | 293 Elm Dr S, Levittown, NY, 11756 | 11/29/06 |
| 260628 | 46 Martin Rd S, Bethpage, NY, 11714 | 12/01/06 |
| 242638 | 73 Wantagh Ave, Levittown, NY, 11756 | 12/04/06 |
| 229894 | 31 Elm Dr W, Levittown, NY, 11756 | 12/05/06 |
| 263778 | 123 N Windhorst Ave, Bethpage, NY, 11714 | 12/07/06 |
| 296812 | 40 Woodbine Dr E, Hicksville, NY, 11801 | 12/07/06 |
| 259879 | 10 Lincoln Blvd, Bethpage, NY, 11714 | 12/08/06 |
| 263826 | 403 Cole Pl, Bethpage, NY, 11714 | 12/08/06 |
| 265561 | 1 Edna Ave, Bethpage, NY, 11714 | 12/11/06 |
| 243518 | 140 Milton Ave, Levittown, NY, 11756 | 12/13/06 |
| 247761 | 8 Pasture Ct, Bethpage, NY, 11714 | 12/13/06 |
| 249248 | 18 Shubert Ln, Bethpage, NY, 11714 | 12/15/06 |
| 253671 | 25 S Lerisa St, Bethpage, NY, 11714 | 12/15/06 |
| 261823 | 82 Martin Rd N, Bethpage, NY, 11714 | 12/15/06 |
| 273080 | 504 Farm Ranch Rd W, Bethpage, NY, 11714 | 12/18/06 |
| 264282 | 151 Meridian Rd, Levittown, NY, 11756 | 12/20/06 |
| 280473 | 3648 Ivy Dr, Bethpage, NY, 11714 | 12/20/06 |
| 271462 | 382 Stewart Ave, Bethpage, NY, 11714 | 12/20/06 |
| 268714 | 19 Emma St, Bethpage, NY, 11714 | 12/22/06 |
| 294591 | 188 N 3rd St, Bethpage, NY, 11714 | 12/26/06 |
| 206829 | 208 Daniel Rd N, Massapequa, NY, 11758 | 12/26/06 |
| 231523 | 6 Boundary Ave, Massapequa, NY, 11758 | 12/26/06 |
| 235091 | 22 Kevin Ln, Bethpage, NY, 11714 | 12/27/06 |
| 268141 | 5 Leslie St, Bethpage, NY, 11714 | 12/27/06 |

Page 72 of 158

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 266438 | 27 Romscho St, Bethpage, NY, 11714 | 12/28/06 |
| 237390 | 25 Shelly Ln, Bethpage, NY, 11714 | 12/29/06 |
| 248270 | 53 Cove Ln, Levittown, NY, 11756 | 12/29/06 |
| 260699 | 94 S Windhorst Ave, Bethpage, NY, 11714 | 01/02/07 |
| 284889 | 400 Broadway, Bethpage, NY, 11714 | 01/03/07 |
| 269547 | 2 Tiller Ln, Levittown, NY, 11756 | 01/05/07 |
| 203323 | 22 Round Ln, Levittown, NY, 11756 | 01/10/07 |
| 286070 | 39 Grant Ave, Bethpage, NY, 11714 | 01/18/07 |
| 249674 | 17 Needle Ln, Levittown, NY, 11756 | 01/19/07 |
| 247700 | 21 Normandy Dr, Bethpage, NY, 11714 | 01/22/07 |
| 242160 | 52 Normandy Dr, Bethpage, NY, 11714 | 01/22/07 |
| 261184 | 29 Wagon Ln, Levittown, NY, 11756 | 01/26/07 |
| 217867 | 3780 Lynn Ln, Wantagh, NY, 11793 | 01/26/07 |
| 286928 | 33 Elliot Dr, Hicksville, NY, 11801 | 01/29/07 |
| 283991 | 57 Barbara St, Bethpage, NY, 11714 | 01/31/07 |
| 290952 | 143 S 7th St, Bethpage, NY, 11714 | 02/01/07 |
| 210577 | 516 N Syracuse Ave, Massapequa, NY, 11758 | 02/01/07 |
| 237354 | 16 South Ln, Levittown, NY, 11756 | 02/02/07 |
| 274977 | 3647 Collector Ln, Bethpage, NY, 11714 | 02/02/07 |
| 209425 | 47 Rural Ln, Levittown, NY, 11756 | 02/05/07 |
| 266661 | 16 Corona Dr, Bethpage, NY, 11714 | 02/07/07 |
| 222855 | 348 N Wyoming Ave, Massapequa, NY, 11758 | 02/09/07 |
| 240636 | 47 Stewart Ave, Bethpage, NY, 11714 | 02/09/07 |
| 285378 | 6 Enness Ave, Bethpage, NY, 11714 | 02/09/07 |
| 227801 | 15 Eden Ln, Levittown, NY, 11756 | 02/13/07 |
| 253938 | 60 Oriole Rd, Levittown, NY, 11756 | 02/13/07 |
| 198450 | 809 Carolyn Ct, Seaford, NY, 11783 | 02/14/07 |
| 216542 | 577 Knoll Ct, Seaford, NY, 11783 | 02/15/07 |
| 241857 | 35 Gingham Ln, Levittown, NY, 11756 | 02/16/07 |
| 299898 | 210 Maple Ave, Bethpage, NY, 11714 | 02/20/07 |
| 270381 | 187 N Windhorst Ave, Bethpage, NY, 11714 | 02/23/07 |
| 299614 | 68 Maple Ave, Bethpage, NY, 11714 | 02/23/07 |
| 295775 | 16 Thomas Ave, Bethpage, NY, 11714 | 02/28/07 |
| 296671 | 206 N 5th St, Bethpage, NY, 11714 | 03/05/07 |
| 276753 | 3621 Martha Blvd, Bethpage, NY, 11714 | 03/05/07 |
| 254666 | 59 Market Ln, Levittown, NY, 11756 | 03/08/07 |
| 234767 | 3 Hunt Pl, Bethpage, NY, 11714 | 03/14/07 |
| 187348 | 3998 Wolkow Ave, Seaford, NY, 11783 | 03/14/07 |
| 223687 | 4083 Maywood Dr, Seaford, NY, 11783 | 03/14/07 |
| 273574 | 3697 Bridle Path, Bethpage, NY, 11714 | 03/15/07 |

PageID #: 12080

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 245898 | 37 Seitz Dr, Bethpage, NY, 11714 | 03/15/07 |
| 218723 | 3731 Richard Ln, Wantagh, NY, 11793 | 03/15/07 |
| 199764 | 139 Greenwood Dr, Massapequa, NY, 11758 | 03/19/07 |
| 176247 | 3939 Bayberry Ln, Seaford, NY, 11783 | 03/20/07 |
| 265547 | 20 Jupiter Ln, Levittown, NY, 11756 | 03/21/07 |
| 267326 | 14 Simone Ct, Bethpage, NY, 11714 | 03/23/07 |
| 203612 | 739 Arlington Dr, Seaford, NY, 11783 | 03/23/07 |
| 205193 | 287 Red Maple Dr S, Wantagh, NY, 11793 | 03/28/07 |
| 231038 | 351 Taylor Ave, Levittown, NY, 11756 | 03/28/07 |
| 235690 | 14 Plainedge Dr, Bethpage, NY, 11714 | 03/29/07 |
| 261030 | 24 Park Ln, Bethpage, NY, 11714 | 03/29/07 |
| 290030 | 16 Coronet Cres N, Bethpage, NY, 11714 | 04/04/07 |
| 267202 | 160 Broadway, Bethpage, NY, 11714 | 04/06/07 |
| 256444 | 92 S Millpage Dr, Bethpage, NY, 11714 | 04/12/07 |
| 279435 | 3590 Courtney Ln, Bethpage, NY, 11714 | 04/13/07 |
| 235222 | 4 Reading Ln, Bethpage, NY, 11714 | 04/17/07 |
| 290764 | 250 Lee Ave, Hicksville, NY, 11801 | 04/18/07 |
| 182843 | 3995 Wicks Ave, Seaford, NY, 11783 | 04/23/07 |
| 195655 | 3809 Dunhill Rd, Wantagh, NY, 11793 | 04/25/07 |
| 257038 | 32 N Lerisa St, Bethpage, NY, 11714 | 04/26/07 |
| 198872 | 807 Harriad Dr W, Seaford, NY, 11783 | 05/02/07 |
| 272347 | 18 S Scherer St, Bethpage, NY, 11714 | 05/04/07 |
| 259477 | 2 Kay Ave, Bethpage, NY, 11714 | 05/04/07 |
| 305874 | 322 New South Rd, Hicksville, NY, 11801 | 05/04/07 |
| 296307 | 66 Thomas Ave, Bethpage, NY, 11714 | 05/04/07 |
| 226072 | 236 Wantagh Ave, Levittown, NY, 11756 | 05/09/07 |
| 233897 | 310 Taylor Ave, Levittown, NY, 11756 | 05/09/07 |
| 250814 | 103 Balsam Ln, Levittown, NY, 11756 | 05/11/07 |
| 278535 | 44 N Sheridan Ave, Bethpage, NY, 11714 | 05/11/07 |
| 276291 | 15 Forester Ln, Levittown, NY, 11756 | 05/14/07 |
| 297719 | 213 N 4th St, Bethpage, NY, 11714 | 05/15/07 |
| 277886 | 27 Lexington Ave, Bethpage, NY, 11714 | 05/16/07 |
| 247249 | 36 Cedar Dr, Farmingdale, NY, 11735 | 05/18/07 |
| 266208 | 35 Bradford Ln, Bethpage, NY, 11714 | 05/21/07 |
| 280023 | 3655 Courtney Ln, Bethpage, NY, 11714 | 05/22/07 |
| 190067 | 990 Hicksville Rd, Seaford, NY, 11783 | 05/22/07 |
| 260894 | 36 Trumpet Ln, Levittown, NY, 11756 | 05/23/07 |
| 260202 | 3701 Condor Rd, Levittown, NY, 11756 | 05/23/07 |
| 278952 | 47 Lee Ave, Bethpage, NY, 11714 | 05/23/07 |
| 245433 | 63 Elm Dr, Farmingdale, NY, 11735 | 05/24/07 |

# Estimated List of Properties in TCE Groundwater Property Damage Area
## Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 241262 | 83 Wantagh Ave, Levittown, NY, 11756 | 05/29/07 |
| 234449 | 18 Tanwood Ct, Bethpage, NY, 11714 | 05/30/07 |
| 280096 | 3597 Courtney Ln, Bethpage, NY, 11714 | 05/30/07 |
| 185604 | 4000 Demont Rd, Seaford, NY, 11783 | 05/30/07 |
| 209532 | 664 Dianne St, Seaford, NY, 11783 | 05/30/07 |
| 286843 | 4 Bishop Ct, Bethpage, NY, 11714 | 06/01/07 |
| 225668 | 4161 Harriet Rd, Bethpage, NY, 11714 | 06/01/07 |
| 222130 | 16 Rosemary Dr, Massapequa, NY, 11758 | 06/04/07 |
| 231030 | 27 Sunrise Ln, Levittown, NY, 11756 | 06/04/07 |
| 263338 | 22 Universe Dr, Levittown, NY, 11756 | 06/05/07 |
| 267710 | 27 Boone St, Bethpage, NY, 11714 | 06/06/07 |
| 254461 | 4 W Chestnut St, Farmingdale, NY, 11735 | 06/06/07 |
| 201023 | 402 Briarwood Rd, Massapequa, NY, 11758 | 06/06/07 |
| 215869 | 519 Charles Ln, Wantagh, NY, 11793 | 06/06/07 |
| 265750 | 12 William St, Bethpage, NY, 11714 | 06/07/07 |
| 273907 | 7 Toller Ln, Levittown, NY, 11756 | 06/08/07 |
| 262122 | 2 Cutter Ln, Levittown, NY, 11756 | 06/11/07 |
| 236685 | 5 Virginia Ln, Bethpage, NY, 11714 | 06/11/07 |
| 234402 | 306 Bryant Ave, Levittown, NY, 11756 | 06/12/07 |
| 234192 | 166 Elm Dr E, Levittown, NY, 11756 | 06/15/07 |
| 255258 | 52 S Windhorst Ave, Bethpage, NY, 11714 | 06/15/07 |
| 253393 | 3976 Berger Ave, Bethpage, NY, 11714 | 06/18/07 |
| 276468 | 48 Concord Ave, Bethpage, NY, 11714 | 06/19/07 |
| 240468 | 45 Ripple Ln, Levittown, NY, 11756 | 06/21/07 |
| 260501 | 41 Martin Rd S, Bethpage, NY, 11714 | 06/22/07 |
| 271530 | 17 Prentice Rd, Levittown, NY, 11756 | 06/26/07 |
| 294985 | 12 Michigan Dr, Hicksville, NY, 11801 | 06/27/07 |
| 239203 | 17 Shelly Ln, Bethpage, NY, 11714 | 06/28/07 |
| 211221 | 26 Midlawn Dr, Massapequa, NY, 11758 | 06/28/07 |
| 183226 | 3910 Daleview Ave, Seaford, NY, 11783 | 06/28/07 |
| 255130 | 55 Lincoln Blvd, Bethpage, NY, 11714 | 06/29/07 |
| 211801 | 67 Midlawn Dr, Massapequa, NY, 11758 | 06/29/07 |
| 296226 | 200 N 6th St, Bethpage, NY, 11714 | 07/02/07 |
| 237239 | 25 Morris Rd, Bethpage, NY, 11714 | 07/02/07 |
| 240357 | 4 Griddle Ln, Levittown, NY, 11756 | 07/02/07 |
| 233534 | 141 Wantagh Ave, Levittown, NY, 11756 | 07/03/07 |
| 261329 | 21 Wagon Ln, Levittown, NY, 11756 | 07/03/07 |
| 250816 | 105 Balsam Ln, Levittown, NY, 11756 | 07/05/07 |
| 259942 | 17 Rose St, Bethpage, NY, 11714 | 07/06/07 |
| 289572 | 8 Belmart Rd, Hicksville, NY, 11801 | 07/06/07 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 278793 | 3579 Fiddler Ln, Bethpage, NY, 11714 | 07/09/07 |
| 269047 | 5 Carson St, Bethpage, NY, 11714 | 07/09/07 |
| 302189 | 25 Lincoln Rd, Bethpage, NY, 11714 | 07/11/07 |
| 265840 | 37 Acme Ave, Bethpage, NY, 11714 | 07/11/07 |
| 218971 | 540 Mans Field Ave, Levittown, NY, 11756 | 07/11/07 |
| 269615 | 131 Brenner Ave, Bethpage, NY, 11714 | 07/12/07 |
| 199688 | 141 Greenwood Dr, Massapequa, NY, 11758 | 07/12/07 |
| 193282 | 3778 Bernard Dr, Wantagh, NY, 11793 | 07/13/07 |
| 243667 | 58 Cotton Ln, Levittown, NY, 11756 | 07/13/07 |
| 239894 | 3857 Miller Pl, Levittown, NY, 11756 | 07/16/07 |
| 281606 | 2 Norcross Ave, Bethpage, NY, 11714 | 07/19/07 |
| 263084 | 68 Universe Dr, Levittown, NY, 11756 | 07/19/07 |
| 293124 | 7 Woodcrest Rd, Hicksville, NY, 11801 | 07/19/07 |
| 298133 | 8 Lincoln Rd, Bethpage, NY, 11714 | 07/19/07 |
| 261056 | 15 Hamlet Rd, Levittown, NY, 11756 | 07/20/07 |
| 240931 | 15 Ramble Ln, Levittown, NY, 11756 | 07/20/07 |
| 265098 | 417 Davis Pl, Bethpage, NY, 11714 | 07/20/07 |
| 290204 | 62 Sherman Ave, Bethpage, NY, 11714 | 07/20/07 |
| 209148 | 650 Brian Ln, Seaford, NY, 11783 | 07/20/07 |
| 287052 | 11 Picture Ln, Hicksville, NY, 11801 | 07/23/07 |
| 243065 | 54 W Zoranne Dr, Farmingdale, NY, 11735 | 07/23/07 |
| 237281 | 86 S Zoranne Dr, Farmingdale, NY, 11735 | 07/23/07 |
| 246520 | 91 Emerson Ave, Levittown, NY, 11756 | 07/23/07 |
| 248299 | 51 Hawk Ln, Levittown, NY, 11756 | 07/24/07 |
| 269584 | 112 Thorne Dr, Bethpage, NY, 11714 | 07/25/07 |
| 236682 | 28 Plainedge Dr, Bethpage, NY, 11714 | 07/25/07 |
| 205815 | 137 Daniel Rd N, Massapequa, NY, 11758 | 07/27/07 |
| 218825 | 22 Hastings Rd, Massapequa, NY, 11758 | 07/27/07 |
| 249589 | 25 Drake Ln, Levittown, NY, 11756 | 07/30/07 |
| 202616 | 389 Briarwood Rd, Massapequa, NY, 11758 | 07/30/07 |
| 289227 | 10 Parkview Cir N, Bethpage, NY, 11714 | 08/01/07 |
| 268268 | 29 Corona Dr, Bethpage, NY, 11714 | 08/01/07 |
| 270327 | 6 Parma Dr, Bethpage, NY, 11714 | 08/01/07 |
| 211709 | 12 Ribbon Ln, Wantagh, NY, 11793 | 08/03/07 |
| 257541 | 3 Wilson Ln, Bethpage, NY, 11714 | 08/06/07 |
| 216565 | 517 Ann Ln, Wantagh, NY, 11793 | 08/06/07 |
| 205865 | 3904 Peter St, Seaford, NY, 11783 | 08/07/07 |
| 250006 | 2 Lawrence St, Farmingdale, NY, 11735 | 08/08/07 |
| 300927 | 251 10th St, Bethpage, NY, 11714 | 08/08/07 |
| 291064 | 7 Anne Dr, Hicksville, NY, 11801 | 08/08/07 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 216790 | 507 Charles Ln, Wantagh, NY, 11793 | 08/09/07 |
| 291498 | 92 N Fordham Rd, Hicksville, NY, 11801 | 08/10/07 |
| 226000 | 29 Elves Ln, Levittown, NY, 11756 | 08/14/07 |
| 208885 | 671 Dianne St, Seaford, NY, 11783 | 08/14/07 |
| 254889 | 31 Balfour Dr, Bethpage, NY, 11714 | 08/15/07 |
| 205821 | 3924 Peter St, Seaford, NY, 11783 | 08/15/07 |
| 258931 | 26 Irving St, Bethpage, NY, 11714 | 08/16/07 |
| 238484 | 106 E Zoranne Dr, Farmingdale, NY, 11735 | 08/17/07 |
| 283748 | 11 Scooter Ln, Hicksville, NY, 11801 | 08/20/07 |
| 271849 | 11 Trapper Ln, Levittown, NY, 11756 | 08/20/07 |
| 270536 | 2 Stymus Ave, Bethpage, NY, 11714 | 08/20/07 |
| 253376 | 22 S Lerisa St, Bethpage, NY, 11714 | 08/20/07 |
| 277675 | 3614 Fiddler Ln, Bethpage, NY, 11714 | 08/20/07 |
| 209898 | 565 Syracuse Ave, Massapequa, NY, 11758 | 08/20/07 |
| 231827 | 344 Boundary Ave, Massapequa, NY, 11758 | 08/22/07 |
| 222722 | 3955 Kingsberry Rd, Seaford, NY, 11783 | 08/22/07 |
| 223631 | 459 Whittier Ave, Levittown, NY, 11756 | 08/22/07 |
| 270772 | 35 Wheelwright Ln, Levittown, NY, 11756 | 08/23/07 |
| 237785 | 4336 Hicksville Rd, Bethpage, NY, 11714 | 08/24/07 |
| 233507 | 50 Elbow Ln, Levittown, NY, 11756 | 08/24/07 |
| 272466 | 86 Bloomingdale Rd, Levittown, NY, 11756 | 08/24/07 |
| 244723 | 27 Spencer Dr, Bethpage, NY, 11714 | 08/27/07 |
| 236649 | 5 Carol Pl, Bethpage, NY, 11714 | 08/27/07 |
| 228395 | 362 N Kentucky Ave, Massapequa, NY, 11758 | 08/28/07 |
| 206200 | 41 Daniel Rd N, Massapequa, NY, 11758 | 08/29/07 |
| 280103 | 3591 Courtney Ln, Bethpage, NY, 11714 | 08/30/07 |
| 181049 | 3955 Howard Ave, Seaford, NY, 11783 | 08/30/07 |
| 260852 | 48 Miller Rd, Farmingdale, NY, 11735 | 08/30/07 |
| 305352 | 10 Power St, Hicksville, NY, 11801 | 08/31/07 |
| 246058 | 14 Cornell Pl, Farmingdale, NY, 11735 | 08/31/07 |
| 261983 | 3568 Mallard Rd, Levittown, NY, 11756 | 08/31/07 |
| 209570 | 23 Rosewood Ln, Wantagh, NY, 11793 | 09/04/07 |
| 241527 | 30 Hunt Pl, Bethpage, NY, 11714 | 09/04/07 |
| 272555 | 109 S Sheridan Ave, Bethpage, NY, 11714 | 09/05/07 |
| 248885 | 40 Drake Ln, Levittown, NY, 11756 | 09/05/07 |
| 269638 | 12 Carson St, Bethpage, NY, 11714 | 09/11/07 |
| 235886 | 288 Whittier Ave, Levittown, NY, 11756 | 09/11/07 |
| 273096 | 7 Crescent Pl, Bethpage, NY, 11714 | 09/11/07 |
| 296657 | 208 N 4th St, Bethpage, NY, 11714 | 09/12/07 |
| 295453 | 34 Sherwood Dr, Bethpage, NY, 11714 | 09/12/07 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 278509 | 38 Lafayette Ave, Bethpage, NY, 11714 | 09/13/07 |
| 261877 | 62 Martin Rd N, Bethpage, NY, 11714 | 09/13/07 |
| 284736 | 7 Enness Ave, Bethpage, NY, 11714 | 09/17/07 |
| 220278 | 517 Seamans Neck Rd, Seaford, NY, 11783 | 09/18/07 |
| 285946 | 14 Iram Pl, Bethpage, NY, 11714 | 09/20/07 |
| 220445 | 4 Cheryl Rd, Massapequa, NY, 11758 | 09/20/07 |
| 291898 | 21 Beverly Rd, Bethpage, NY, 11714 | 09/21/07 |
| 206937 | 38 Return Ln, Levittown, NY, 11756 | 09/25/07 |
| 245946 | 41 Cedar Dr, Farmingdale, NY, 11735 | 10/01/07 |
| 210750 | 8 Return Ln, Levittown, NY, 11756 | 10/01/07 |
| 184873 | 3981 Daleview Ave, Seaford, NY, 11783 | 10/02/07 |
| 242337 | 3873 Duke Ct, Levittown, NY, 11756 | 10/05/07 |
| 272462 | 6 Totten St, Bethpage, NY, 11714 | 10/05/07 |
| 279784 | 24 N Sheridan Ave, Bethpage, NY, 11714 | 10/10/07 |
| 299105 | 8 Michael Ct, Bethpage, NY, 11714 | 10/10/07 |
| 250042 | 110 Balsam Ln, Levittown, NY, 11756 | 10/11/07 |
| 225866 | 436 Parker Ave, Levittown, NY, 11756 | 10/12/07 |
| 271374 | 478 Farm Ranch Rd E, Bethpage, NY, 11714 | 10/12/07 |
| 258152 | 46 Lowland Rd, Levittown, NY, 11756 | 10/15/07 |
| 228583 | 3930 Wellwood Rd, Seaford, NY, 11783 | 10/16/07 |
| 265360 | 4 Satellite Ln, Levittown, NY, 11756 | 10/18/07 |
| 251777 | 16 Hemlock Dr, Farmingdale, NY, 11735 | 10/22/07 |
| 263568 | 75 Universe Dr, Levittown, NY, 11756 | 10/23/07 |
| 223820 | 4138 Florence Rd, Bethpage, NY, 11714 | 10/24/07 |
| 297408 | 5 Ferndale Dr, Hicksville, NY, 11801 | 10/24/07 |
| 232607 | 320 Knollwood Ln, Seaford, NY, 11783 | 10/29/07 |
| 293693 | 175 N 4th St, Bethpage, NY, 11714 | 10/30/07 |
| 258097 | 261 Stewart Ave, Bethpage, NY, 11714 | 10/31/07 |
| 244407 | 60 Forge Ln, Levittown, NY, 11756 | 10/31/07 |
| 254525 | 28 Moore Dr, Bethpage, NY, 11714 | 11/01/07 |
| 249854 | 3 Mozart Ln, Bethpage, NY, 11714 | 11/01/07 |
| 239921 | 3861 Miller Pl, Levittown, NY, 11756 | 11/07/07 |
| 228798 | 4206 Ludwig Ln, Bethpage, NY, 11714 | 11/07/07 |
| 290242 | 461 Broadway, Bethpage, NY, 11714 | 11/07/07 |
| 244390 | 19 Straight Ln, Levittown, NY, 11756 | 11/08/07 |
| 281879 | 115 Prentice Rd, Levittown, NY, 11756 | 11/09/07 |
| 255913 | 3768 Jacqueline St, Bethpage, NY, 11714 | 11/13/07 |
| 274905 | 3697 Collector Ln, Bethpage, NY, 11714 | 11/14/07 |
| 188994 | 3974 Alken Ave, Seaford, NY, 11783 | 11/26/07 |
| 245332 | 31 Bernard St, Farmingdale, NY, 11735 | 11/28/07 |

Page 78 of 1585

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 260933 | 22 Park Ln, Bethpage, NY, 11714 | 11/29/07 |
| 270632 | 226 S Pershing Ave, Bethpage, NY, 11714 | 11/29/07 |
| 272393 | 4 Laurel Pl, Bethpage, NY, 11714 | 11/29/07 |
| 289267 | 151 S 7th St, Bethpage, NY, 11714 | 11/30/07 |
| 257908 | 43 Windmill Ln, Levittown, NY, 11756 | 12/03/07 |
| 284924 | 7 Caroline St, Bethpage, NY, 11714 | 12/03/07 |
| 244488 | 88 Lawrence St, Farmingdale, NY, 11735 | 12/03/07 |
| 239539 | 48 Plainedge Dr, Bethpage, NY, 11714 | 12/05/07 |
| 276670 | 3554 Martha Blvd, Bethpage, NY, 11714 | 12/13/07 |
| 259535 | 3696 Condor Rd, Levittown, NY, 11756 | 12/14/07 |
| 274569 | 43 Prentice Rd, Levittown, NY, 11756 | 12/14/07 |
| 263684 | 54 Meridian Rd, Levittown, NY, 11756 | 12/20/07 |
| 293791 | 7 East Ct, Bethpage, NY, 11714 | 12/20/07 |
| 273750 | 7 Wheelwright Ln, Levittown, NY, 11756 | 12/21/07 |
| 201104 | 398 Briarwood Rd, Massapequa, NY, 11758 | 12/26/07 |
| 275688 | 26 Kearney Ave, Bethpage, NY, 11714 | 12/27/07 |
| 269902 | 254 S Pershing Ave, Bethpage, NY, 11714 | 12/28/07 |
| 258842 | 35 Lowland Rd, Levittown, NY, 11756 | 12/28/07 |
| 261088 | 3756 Mallard Rd, Levittown, NY, 11756 | 12/28/07 |
| 297928 | 218 N 7th St, Bethpage, NY, 11714 | 01/14/08 |
| 273114 | 34 Laurel Pl, Bethpage, NY, 11714 | 01/17/08 |
| 273908 | 34 Jester Ln, Levittown, NY, 11756 | 01/22/08 |
| 276712 | 3681 Martha Blvd, Bethpage, NY, 11714 | 01/24/08 |
| 298021 | 230 11th St, Bethpage, NY, 11714 | 01/30/08 |
| 228340 | 42 Rainbow Ln, Levittown, NY, 11756 | 02/01/08 |
| 294483 | 177 9th St, Bethpage, NY, 11714 | 02/06/08 |
| 296945 | 86 Linden Ave, Bethpage, NY, 11714 | 02/07/08 |
| 285403 | 77 S 2nd St, Bethpage, NY, 11714 | 02/08/08 |
| 293631 | 168 8th St, Bethpage, NY, 11714 | 02/11/08 |
| 258712 | 47 Irving St, Bethpage, NY, 11714 | 02/13/08 |
| 248232 | 33 Cove Ln, Levittown, NY, 11756 | 02/19/08 |
| 248881 | 53 Lawrence St, Farmingdale, NY, 11735 | 02/19/08 |
| 287984 | 45 Coronet Cres S, Bethpage, NY, 11714 | 02/20/08 |
| 226932 | 223 Elm Dr E, Levittown, NY, 11756 | 02/21/08 |
| 215825 | 3740 Libby Ln, Wantagh, NY, 11793 | 02/27/08 |
| 222172 | 1114 N Baldwin Dr, Massapequa, NY, 11758 | 02/29/08 |
| 281229 | 6 Norcross Ave, Bethpage, NY, 11714 | 02/29/08 |
| 289559 | 2 Coronet Cres E, Bethpage, NY, 11714 | 03/05/08 |
| 301774 | 79 Woodbine Dr N, Hicksville, NY, 11801 | 03/06/08 |
| 268331 | 170 Broadway, Bethpage, NY, 11714 | 03/14/08 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 234196 | 296 Hillcrest Dr, Seaford, NY, 11783 | 03/14/08 |
| 256034 | 57 Sheep Ln, Levittown, NY, 11756 | 03/14/08 |
| 265474 | 3850 Jean Ave, Bethpage, NY, 11714 | 03/21/08 |
| 286618 | 2 Ellen St, Bethpage, NY, 11714 | 03/25/08 |
| 209277 | 550 Syracuse Ave, Massapequa, NY, 11758 | 03/27/08 |
| 275470 | 8 N Robert Damm St, Bethpage, NY, 11714 | 03/28/08 |
| 266733 | 20 Corona Dr, Bethpage, NY, 11714 | 03/31/08 |
| 237199 | 82 S Zoranne Dr, Farmingdale, NY, 11735 | 04/02/08 |
| 263402 | 307 Fairway Dr, Farmingdale, NY, 11735 | 04/03/08 |
| 295577 | 25 Woodbine Dr S, Hicksville, NY, 11801 | 04/04/08 |
| 226357 | 56 Jacqueline Rd, Massapequa, NY, 11758 | 04/04/08 |
| 255595 | 64 Lincoln Blvd, Bethpage, NY, 11714 | 04/04/08 |
| 301931 | 12 Sycamore Ave, Bethpage, NY, 11714 | 04/11/08 |
| 262487 | 3629 Mallard Rd, Levittown, NY, 11756 | 04/11/08 |
| 239851 | 3853 Miller Pl, Levittown, NY, 11756 | 04/11/08 |
| 242868 | 84 Elm Dr, Farmingdale, NY, 11735 | 04/14/08 |
| 261666 | 317 Fairway Dr, Farmingdale, NY, 11735 | 04/16/08 |
| 240692 | 17 Ramble Ln, Levittown, NY, 11756 | 04/17/08 |
| 267713 | 163 N Windhorst Ave, Bethpage, NY, 11714 | 04/18/08 |
| 245845 | 20 Verly Ct, Bethpage, NY, 11714 | 04/21/08 |
| 248327 | 29 Hawk Ln, Levittown, NY, 11756 | 04/21/08 |
| 263302 | 30 Helena Ave, Bethpage, NY, 11714 | 04/21/08 |
| 235273 | 83 Elm Dr N, Levittown, NY, 11756 | 04/21/08 |
| 292419 | 85 Meade Ave, Bethpage, NY, 11714 | 04/21/08 |
| 264232 | 100 Meridian Rd, Levittown, NY, 11756 | 04/22/08 |
| 246874 | 11 Verly Ct, Bethpage, NY, 11714 | 04/22/08 |
| 259826 | 69 Whaley Ave, Bethpage, NY, 11714 | 04/24/08 |
| 240761 | 1 Griddle Ln, Levittown, NY, 11756 | 04/28/08 |
| 247502 | 28 Hawk Ln, Levittown, NY, 11756 | 04/29/08 |
| 289272 | 87 Sherman Ave, Bethpage, NY, 11714 | 05/06/08 |
| 300242 | 246 10th St, Bethpage, NY, 11714 | 05/07/08 |
| 246916 | 15 Crag Ln, Levittown, NY, 11756 | 05/14/08 |
| 274320 | 40 Gleaner Ln, Levittown, NY, 11756 | 05/15/08 |
| 243305 | 27 Phyllis Dr, Bethpage, NY, 11714 | 05/21/08 |
| 215773 | 30 Pembroke Dr, Massapequa, NY, 11758 | 05/23/08 |
| 278142 | 50 N Sheridan Ave, Bethpage, NY, 11714 | 05/23/08 |
| 275768 | 22 Rigger Ln, Levittown, NY, 11756 | 05/28/08 |
| 284912 | 3 Caroline St, Bethpage, NY, 11714 | 05/30/08 |
| 186550 | 3969 Demont Rd, Seaford, NY, 11783 | 06/05/08 |
| 285087 | 67 Caroline St, Bethpage, NY, 11714 | 06/05/08 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 265605 | 11 Compass Ln, Levittown, NY, 11756 | 06/06/08 |
| 223693 | 466 Piping Rock Rd, Seaford, NY, 11783 | 06/06/08 |
| 266989 | 87 Constellation Rd, Levittown, NY, 11756 | 06/06/08 |
| 298801 | 15 Maple Ave, Bethpage, NY, 11714 | 06/09/08 |
| 218636 | 33 Brookline Dr, Massapequa, NY, 11758 | 06/09/08 |
| 208353 | 9 Redwood Ln, Levittown, NY, 11756 | 06/09/08 |
| 222862 | 4115 Florence Rd, Bethpage, NY, 11714 | 06/13/08 |
| 223495 | 13 Vinton St, Massapequa, NY, 11758 | 06/16/08 |
| 297228 | 210 N 7th St, Bethpage, NY, 11714 | 06/16/08 |
| 249546 | 49 Needle Ln, Levittown, NY, 11756 | 06/16/08 |
| 277276 | 36 Cambridge Ave, Bethpage, NY, 11714 | 06/17/08 |
| 253469 | 3770 Windsor Dr, Bethpage, NY, 11714 | 06/18/08 |
| 208667 | 594 Syracuse Ave, Massapequa, NY, 11758 | 06/19/08 |
| 262981 | 309 Fairway Dr, Farmingdale, NY, 11735 | 06/23/08 |
| 219387 | 3675 Richard Ln, Wantagh, NY, 11793 | 06/27/08 |
| 270437 | 27 Trapper Ln, Levittown, NY, 11756 | 07/02/08 |
| 195664 | 818 Helene St, Wantagh, NY, 11793 | 07/02/08 |
| 274980 | 4 Butler Ln, Levittown, NY, 11756 | 07/03/08 |
| 244214 | 2 Chase Ln, Bethpage, NY, 11714 | 07/07/08 |
| 213689 | 560 Kell Pl, Seaford, NY, 11783 | 07/07/08 |
| 293813 | 36 Bloomingdale Rd, Hicksville, NY, 11801 | 07/09/08 |
| 222908 | 3884 Kingsberry Rd, Seaford, NY, 11783 | 07/10/08 |
| 265057 | 14 Satellite Ln, Levittown, NY, 11756 | 07/15/08 |
| 231849 | 3947 Maywood Dr, Seaford, NY, 11783 | 07/16/08 |
| 272281 | 33 Laurel Pl, Bethpage, NY, 11714 | 07/22/08 |
| 264429 | 51 Meridian Rd, Levittown, NY, 11756 | 07/22/08 |
| 220182 | 5 Cheryl Rd, Massapequa, NY, 11758 | 07/23/08 |
| 260166 | 3873 Green Pl, Bethpage, NY, 11714 | 07/24/08 |
| 303399 | 10 Gerald Ave, Hicksville, NY, 11801 | 07/29/08 |
| 265874 | 25 Acme Ave, Bethpage, NY, 11714 | 07/30/08 |
| 277669 | 3602 Fiddler Ln, Bethpage, NY, 11714 | 07/30/08 |
| 290613 | 19 Miami Rd, Bethpage, NY, 11714 | 08/04/08 |
| 193010 | 3844 Debra Ct, Seaford, NY, 11783 | 08/04/08 |
| 202358 | 45 Daniel Rd S, Massapequa, NY, 11758 | 08/04/08 |
| 264912 | 322 Martin Pl, Bethpage, NY, 11714 | 08/06/08 |
| 219130 | 30 Brookline Dr, Massapequa, NY, 11758 | 08/07/08 |
| 200719 | 3754 Hunt Rd, Wantagh, NY, 11793 | 08/07/08 |
| 226259 | 415 Ferris Rd, Seaford, NY, 11783 | 08/07/08 |
| 205570 | 46 Return Ln, Levittown, NY, 11756 | 08/07/08 |
| 211655 | 75 Midlawn Dr, Massapequa, NY, 11758 | 08/07/08 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 298962 | 193 Maple Ave, Bethpage, NY, 11714 | 08/08/08 |
| 254521 | 71 Oriole Rd, Levittown, NY, 11756 | 08/08/08 |
| 270966 | 190 Park Ave, Bethpage, NY, 11714 | 08/13/08 |
| 222574 | 18 Gail Dr, Massapequa, NY, 11758 | 08/18/08 |
| 281997 | 1 Alan Crest Dr, Hicksville, NY, 11801 | 08/19/08 |
| 229446 | 37 Rainbow Ln, Levittown, NY, 11756 | 08/20/08 |
| 292889 | 50 Meade Ave, Bethpage, NY, 11714 | 08/21/08 |
| 299704 | 248 N 3rd St, Bethpage, NY, 11714 | 08/22/08 |
| 270371 | 55 Brenner Ave, Bethpage, NY, 11714 | 08/22/08 |
| 269820 | 83 Jester Ln, Levittown, NY, 11756 | 08/22/08 |
| 286330 | 80 S 1st St, Bethpage, NY, 11714 | 08/25/08 |
| 271426 | 3 St Martin St, Bethpage, NY, 11714 | 08/27/08 |
| 286875 | 39 Elliot Dr, Hicksville, NY, 11801 | 08/29/08 |
| 274387 | 38 N Pershing Ave, Bethpage, NY, 11714 | 09/03/08 |
| 227605 | 4190 Hicksville Rd, Bethpage, NY, 11714 | 09/03/08 |
| 244925 | 58 Wantagh Ave, Levittown, NY, 11756 | 09/08/08 |
| 298701 | 165 Maple Ave, Bethpage, NY, 11714 | 09/10/08 |
| 222879 | 322 N Wyoming Ave, Massapequa, NY, 11758 | 09/11/08 |
| 298318 | 223 N 6th St, Bethpage, NY, 11714 | 09/12/08 |
| 246821 | 9 Cornell Pl, Farmingdale, NY, 11735 | 09/16/08 |
| 236595 | 15 Plainedge Dr, Bethpage, NY, 11714 | 09/19/08 |
| 290153 | 11 Parkview Cir N, Bethpage, NY, 11714 | 09/22/08 |
| 210412 | 74 Midlawn Dr, Massapequa, NY, 11758 | 09/22/08 |
| 227532 | 397 Ferris Rd, Seaford, NY, 11783 | 09/25/08 |
| 188646 | 4017 Wolkow Ave, Seaford, NY, 11783 | 09/26/08 |
| 266503 | 4007 Jean Ave, Bethpage, NY, 11714 | 10/02/08 |
| 261158 | 62 Miller Rd, Farmingdale, NY, 11735 | 10/03/08 |
| 259555 | 84 Broadway, Bethpage, NY, 11714 | 10/08/08 |
| 217760 | 3800 Colonial Ct, Seaford, NY, 11783 | 10/10/08 |
| 223965 | 367 N Wyoming Ave, Massapequa, NY, 11758 | 10/20/08 |
| 235016 | 12 Reading Ln, Bethpage, NY, 11714 | 10/21/08 |
| 260569 | 15 Kay Ave, Bethpage, NY, 11714 | 10/28/08 |
| 260288 | 3613 Condor Rd, Levittown, NY, 11756 | 10/28/08 |
| 237534 | 102 Hemlock Dr, Farmingdale, NY, 11735 | 10/29/08 |
| 209902 | 18 Return Ln, Levittown, NY, 11756 | 10/30/08 |
| 279267 | 3674 Courtney Ln, Bethpage, NY, 11714 | 10/30/08 |
| 266152 | 32 Comet Ln, Levittown, NY, 11756 | 11/05/08 |
| 220003 | 3984 Steven Ct, Seaford, NY, 11783 | 11/05/08 |
| 222359 | 3731 Jules Ln, Wantagh, NY, 11793 | 11/06/08 |
| 286466 | 19 Picture Ln, Hicksville, NY, 11801 | 11/07/08 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 232445 | 323 Hillcrest Dr, Seaford, NY, 11783 | 11/07/08 |
| 248925 | 12 Harvard Pl, Farmingdale, NY, 11735 | 11/12/08 |
| 276461 | 15 Wilford St, Bethpage, NY, 11714 | 11/12/08 |
| 302431 | 172 Sycamore Ave, Bethpage, NY, 11714 | 11/12/08 |
| 216130 | 521 Ann Ln, Wantagh, NY, 11793 | 11/14/08 |
| 281379 | 666 Dolores Ln, Bethpage, NY, 11714 | 11/18/08 |
| 258032 | 56 Hamlet Rd, Levittown, NY, 11756 | 11/19/08 |
| 228003 | 16 Mohawk Dr, Massapequa, NY, 11758 | 11/20/08 |
| 243511 | 32 Spencer Dr, Bethpage, NY, 11714 | 11/25/08 |
| 243108 | 34 Spencer Dr, Bethpage, NY, 11714 | 11/25/08 |
| 247335 | 26 Penn St, Farmingdale, NY, 11735 | 11/26/08 |
| 221051 | 3642 Lynn Ln, Wantagh, NY, 11793 | 11/26/08 |
| 261447 | 27 Motor Ln, Bethpage, NY, 11714 | 12/02/08 |
| 213785 | 43 Red Maple Dr N, Wantagh, NY, 11793 | 12/02/08 |
| 287582 | 132 S 7th St, Bethpage, NY, 11714 | 12/03/08 |
| 286892 | 32 Grant Ave, Bethpage, NY, 11714 | 12/03/08 |
| 254316 | 5 Beach St, Farmingdale, NY, 11735 | 12/03/08 |
| 261380 | 96 S Hermann Ave, Bethpage, NY, 11714 | 12/03/08 |
| 256849 | 52 Windmill Ln, Levittown, NY, 11756 | 12/04/08 |
| 217618 | 24 Hampton Rd, Massapequa, NY, 11758 | 12/09/08 |
| 280302 | 24 Norcross Ave, Bethpage, NY, 11714 | 12/09/08 |
| 290210 | 48 Sherman Ave, Bethpage, NY, 11714 | 12/09/08 |
| 273173 | 18 Lynn Pl, Bethpage, NY, 11714 | 12/10/08 |
| 301697 | 189 Sycamore Ave, Bethpage, NY, 11714 | 12/10/08 |
| 269652 | 6 Carson St, Bethpage, NY, 11714 | 12/10/08 |
| 235604 | 4318 Elaine Dr, Bethpage, NY, 11714 | 12/11/08 |
| 285385 | 73 S 4th St, Bethpage, NY, 11714 | 12/11/08 |
| 200646 | 3728 Hunt Rd, Wantagh, NY, 11793 | 12/12/08 |
| 278371 | 47 N Sheridan Ave, Bethpage, NY, 11714 | 12/12/08 |
| 256013 | 91 Hamlet Rd, Levittown, NY, 11756 | 12/12/08 |
| 237917 | 100 Hemlock Dr, Farmingdale, NY, 11735 | 12/18/08 |
| 249052 | 38 Elm Dr, Farmingdale, NY, 11735 | 12/18/08 |
| 257911 | 11 Chapin Rd, Farmingdale, NY, 11735 | 12/22/08 |
| 273424 | 6 Monika Ct, Bethpage, NY, 11714 | 12/23/08 |
| 259894 | 87 S Windhorst Ave, Bethpage, NY, 11714 | 12/23/08 |
| 239561 | 22 Hunt Pl, Bethpage, NY, 11714 | 12/26/08 |
| 207303 | 46 Daniel Rd N, Massapequa, NY, 11758 | 12/26/08 |
| 212247 | 174 Red Maple Dr E, Levittown, NY, 11756 | 12/30/08 |
| 224320 | 12 Vinton St, Massapequa, NY, 11758 | 01/02/09 |
| 276801 | 163 Harrison Ave, Bethpage, NY, 11714 | 01/06/09 |

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 270487 | 182 N Hermann Ave, Bethpage, NY, 11714 | 01/08/09 |
| 231552 | 43 Sunrise Ln, Levittown, NY, 11756 | 01/09/09 |
| 276347 | 119 Bloomingdale Rd, Levittown, NY, 11756 | 01/13/09 |
| 219434 | 480 Kell Pl, Seaford, NY, 11783 | 01/13/09 |
| 240629 | 3930 Miller Pl, Levittown, NY, 11756 | 01/21/09 |
| 255464 | 9 Florgate Rd, Farmingdale, NY, 11735 | 01/28/09 |
| 254663 | 3776 Dianne St, Bethpage, NY, 11714 | 02/05/09 |
| 276414 | 56 Norcross Ave, Bethpage, NY, 11714 | 02/05/09 |
| 264820 | 12 Acme Ave, Bethpage, NY, 11714 | 02/06/09 |
| 255272 | 3941 Berger Ave, Bethpage, NY, 11714 | 02/06/09 |
| 253707 | 7 Moore Dr, Bethpage, NY, 11714 | 02/06/09 |
| 241148 | 3 Rhonda Ln, Farmingdale, NY, 11735 | 02/11/09 |
| 259377 | 38 Cutter Ln, Levittown, NY, 11756 | 02/19/09 |
| 271447 | 60 S Butehorn St, Bethpage, NY, 11714 | 02/25/09 |
| 257294 | 10 Martin Rd S, Bethpage, NY, 11714 | 02/27/09 |
| 290185 | 15 Parkview Cir N, Bethpage, NY, 11714 | 02/27/09 |
| 221194 | 3758 Jules Ln, Wantagh, NY, 11793 | 02/27/09 |
| 217602 | 19 Hastings Rd, Massapequa, NY, 11758 | 03/06/09 |
| 277109 | 22 Steuben Ave, Bethpage, NY, 11714 | 03/11/09 |
| 215168 | 576 Seamans Neck Rd, Seaford, NY, 11783 | 03/13/09 |
| 235134 | 4 Plainedge Dr, Bethpage, NY, 11714 | 03/20/09 |
| 260084 | 31 Lowell St, Bethpage, NY, 11714 | 03/23/09 |
| 290190 | 458 Broadway, Bethpage, NY, 11714 | 03/25/09 |
| 236000 | 67 Acorn Ln, Levittown, NY, 11756 | 03/25/09 |
| 265274 | 19 Russell Ave, Bethpage, NY, 11714 | 03/26/09 |
| 257145 | 6 Martin Rd S, Bethpage, NY, 11714 | 03/26/09 |
| 276509 | 33 Rigger Ln, Levittown, NY, 11756 | 03/27/09 |
| 260410 | 6 Shepherd Ln, Levittown, NY, 11756 | 04/03/09 |
| 254019 | 25 Moore Dr, Bethpage, NY, 11714 | 04/08/09 |
| 258973 | 30 Irving St, Bethpage, NY, 11714 | 04/08/09 |
| 215082 | 12 Brookline Dr, Massapequa, NY, 11758 | 04/09/09 |
| 283372 | 41 Scooter Ln, Hicksville, NY, 11801 | 04/17/09 |
| 257685 | 10 Avon Rd, Farmingdale, NY, 11735 | 04/22/09 |
| 229843 | 373 Holmes St, Levittown, NY, 11756 | 04/27/09 |
| 231962 | 338 Ferris Rd, Seaford, NY, 11783 | 04/28/09 |
| 242545 | 49 Rope Ln, Levittown, NY, 11756 | 04/28/09 |
| 260220 | 3629 Condor Rd, Levittown, NY, 11756 | 04/29/09 |
| 230020 | 21 Rainbow Ln, Levittown, NY, 11756 | 04/30/09 |
| 255264 | 12 Henley Rd, Farmingdale, NY, 11735 | 05/06/09 |
| 262457 | 3641 Mallard Rd, Levittown, NY, 11756 | 05/06/09 |

**Estimated List of Properties in TCE Groundwater Property Damage Area Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 254734 | 71 Cardinal Rd, Levittown, NY, 11756 | 05/06/09 |
| 189962 | 4058 Alken Ave, Seaford, NY, 11783 | 05/07/09 |
| 291987 | 39 Meade Ave, Bethpage, NY, 11714 | 05/12/09 |
| 260064 | 42 Martin Rd S, Bethpage, NY, 11714 | 05/14/09 |
| 289329 | 14 Parkview Cir N, Bethpage, NY, 11714 | 05/19/09 |
| 272234 | 202 Central Ave, Bethpage, NY, 11714 | 05/19/09 |
| 204581 | 150 N William Rd, Massapequa, NY, 11758 | 05/28/09 |
| 272210 | 47 Jester Ln, Levittown, NY, 11756 | 05/28/09 |
| 238257 | 89 Hemlock Dr, Farmingdale, NY, 11735 | 05/28/09 |
| 218256 | 54 Amherst Dr, Massapequa, NY, 11758 | 05/29/09 |
| 273022 | 505 Corral Run, Bethpage, NY, 11714 | 06/02/09 |
| 204755 | 138 N William Rd, Massapequa, NY, 11758 | 06/03/09 |
| 232945 | 337 Boundary Ave, Bethpage, NY, 11714 | 06/04/09 |
| 250987 | 11 Elm Dr, Farmingdale, NY, 11735 | 06/05/09 |
| 219882 | 555 Mans Field Ave, Levittown, NY, 11756 | 06/09/09 |
| 215848 | 548 Heathcliff Dr, Seaford, NY, 11783 | 06/11/09 |
| 194814 | 4027 New Rd, Seaford, NY, 11783 | 06/12/09 |
| 256396 | 15 The Plains Rd, Levittown, NY, 11756 | 06/19/09 |
| 246850 | 21 Spool Ln, Levittown, NY, 11756 | 06/19/09 |
| 264558 | 10 Acme Ave, Bethpage, NY, 11714 | 06/23/09 |
| 261285 | 23 Wagon Ln, Levittown, NY, 11756 | 06/24/09 |
| 229686 | 5 Mohawk Dr, Massapequa, NY, 11758 | 06/24/09 |
| 281027 | 6 Cambridge Ave, Bethpage, NY, 11714 | 06/24/09 |
| 199044 | 110 Greenwood Dr, Massapequa, NY, 11758 | 06/30/09 |
| 288070 | 78 Tiptop Ln, Hicksville, NY, 11801 | 06/30/09 |
| 232611 | 328 Taylor Ave, Levittown, NY, 11756 | 07/01/09 |
| 237325 | 4331 Ava Rd, Bethpage, NY, 11714 | 07/02/09 |
| 289748 | 668 Stewart Ave, Bethpage, NY, 11714 | 07/03/09 |
| 273893 | 11 Toller Ln, Levittown, NY, 11756 | 07/07/09 |
| 208081 | 4145 Duff Pl, Seaford, NY, 11783 | 07/07/09 |
| 275448 | 26 N Pershing Ave, Bethpage, NY, 11714 | 07/10/09 |
| 254532 | 67 Market Ln, Levittown, NY, 11756 | 07/10/09 |
| 276321 | 3717 Martha Blvd, Bethpage, NY, 11714 | 07/14/09 |
| 272012 | 22 Wheelwright Ln, Levittown, NY, 11756 | 07/15/09 |
| 224904 | 5 Eleanor Dr, Massapequa, NY, 11758 | 07/16/09 |
| 219944 | 3643 Richard Ln, Wantagh, NY, 11793 | 07/17/09 |
| 297151 | 4 Linden Ave, Bethpage, NY, 11714 | 07/22/09 |
| 217906 | 3710 Richard Ln, Wantagh, NY, 11793 | 07/23/09 |
| 268730 | 68 Polaris Dr, Levittown, NY, 11756 | 07/23/09 |
| 203415 | 157 N William Rd, Massapequa, NY, 11758 | 07/28/09 |

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 232787 | 160 Cotton Ln, Levittown, NY, 11756 | 07/30/09 |
| 245818 | 61 Elm Dr, Farmingdale, NY, 11735 | 07/30/09 |
| 211222 | 8 Radial Ln, Levittown, NY, 11756 | 07/31/09 |
| 298301 | 226 N 5th St, Bethpage, NY, 11714 | 08/03/09 |
| 288261 | 23 Albert Rd, Hicksville, NY, 11801 | 08/03/09 |
| 265249 | 3675 Stokes Ave, Bethpage, NY, 11714 | 08/05/09 |
| 244238 | 43 Straight Ln, Levittown, NY, 11756 | 08/06/09 |
| 176792 | 1148 Greenway Ct, Seaford, NY, 11783 | 08/07/09 |
| 263270 | 38 Universe Dr, Levittown, NY, 11756 | 08/07/09 |
| 233064 | 97 Old Oak Ln, Levittown, NY, 11756 | 08/10/09 |
| 243087 | 28 Elizabeth Dr, Bethpage, NY, 11714 | 08/11/09 |
| 270948 | 3 S Scherer St, Bethpage, NY, 11714 | 08/11/09 |
| 265240 | 220 N Wantagh Ave, Bethpage, NY, 11714 | 08/12/09 |
| 259935 | 23 Joseph Ave, Bethpage, NY, 11714 | 08/14/09 |
| 229376 | 353 N Kentucky Ave, Massapequa, NY, 11758 | 08/14/09 |
| 232803 | 316 Hillcrest Dr, Seaford, NY, 11783 | 08/17/09 |
| 238853 | 46 Elizabeth Dr, Bethpage, NY, 11714 | 08/17/09 |
| 271534 | 68 Constable Ln, Levittown, NY, 11756 | 08/21/09 |
| 220884 | 24 Cheryl Rd, Massapequa, NY, 11758 | 08/25/09 |
| 298368 | 228 8th St, Bethpage, NY, 11714 | 08/28/09 |
| 195663 | 3821 Dunhill Rd, Wantagh, NY, 11793 | 08/28/09 |
| 269644 | 10 Carson St, Bethpage, NY, 11714 | 08/31/09 |
| 212274 | 516 N Atlanta Ave, Massapequa, NY, 11758 | 09/01/09 |
| 268335 | 171 Broadway, Bethpage, NY, 11714 | 09/03/09 |
| 273072 | 32 Laurel Pl, Bethpage, NY, 11714 | 09/03/09 |
| 286309 | 410 Broadway, Bethpage, NY, 11714 | 09/04/09 |
| 275937 | 77 N Sheridan Ave, Bethpage, NY, 11714 | 09/04/09 |
| 235808 | 123 Cotton Ln, Levittown, NY, 11756 | 09/08/09 |
| 273081 | 506 Farm Ranch Rd E, Bethpage, NY, 11714 | 09/08/09 |
| 256808 | 19 Miller Rd, Farmingdale, NY, 11735 | 09/09/09 |
| 304583 | 16 Marvin Ave, Hicksville, NY, 11801 | 09/15/09 |
| 263632 | 68 Meridian Rd, Levittown, NY, 11756 | 09/15/09 |
| 275910 | 58 Prentice Rd, Levittown, NY, 11756 | 09/16/09 |
| 280457 | 7 Hunter Ln, Levittown, NY, 11756 | 09/16/09 |
| 216666 | 539 Heathcliff Dr, Seaford, NY, 11783 | 09/21/09 |
| 269016 | 57 Wheelwright Ln, Levittown, NY, 11756 | 09/23/09 |
| 292876 | 10 Woodcrest Rd, Hicksville, NY, 11801 | 09/24/09 |
| 216159 | 3741 Libby Ln, Wantagh, NY, 11793 | 09/24/09 |
| 222777 | 3943 Kingsberry Rd, Seaford, NY, 11783 | 09/24/09 |
| 277572 | 130 Harrison Ave, Bethpage, NY, 11714 | 09/25/09 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
Page 86 of 159
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 294007 | 177 N 1st St, Bethpage, NY, 11714 | 09/25/09 |
| 264984 | 322 Hicksville Rd, Bethpage, NY, 11714 | 09/25/09 |
| 256039 | 45 Lincoln Blvd, Bethpage, NY, 11714 | 09/25/09 |
| 239522 | 96 Silver Ln, Levittown, NY, 11756 | 09/25/09 |
| 260249 | 23 Park Ln, Bethpage, NY, 11714 | 09/29/09 |
| 272065 | 50 Jester Ln, Levittown, NY, 11756 | 09/29/09 |
| 265001 | 87 Meridian Rd, Levittown, NY, 11756 | 09/29/09 |
| 257479 | 70 W Millpage Dr, Bethpage, NY, 11714 | 09/30/09 |
| 257203 | 72 W Millpage Dr, Bethpage, NY, 11714 | 09/30/09 |
| 218853 | 3721 Richard Ln, Wantagh, NY, 11793 | 10/01/09 |
| 269564 | 48 Wheelwright Ln, Levittown, NY, 11756 | 10/01/09 |
| 274889 | 8 Revere Ct, Bethpage, NY, 11714 | 10/01/09 |
| 266968 | 5 Celestial Ln, Levittown, NY, 11756 | 10/02/09 |
| 262116 | 3510 Mallard Rd, Levittown, NY, 11756 | 10/05/09 |
| 212366 | 15 Amherst Dr, Massapequa, NY, 11758 | 10/07/09 |
| 248647 | 18 Surrey Ln, Levittown, NY, 11756 | 10/07/09 |
| 201805 | 753 Pineneck Rd, Seaford, NY, 11783 | 10/07/09 |
| 265358 | 39 Acme Ave, Bethpage, NY, 11714 | 10/08/09 |
| 252301 | 135 Hamlet Rd, Levittown, NY, 11756 | 10/09/09 |
| 227452 | 36 Eden Ln, Levittown, NY, 11756 | 10/09/09 |
| 264180 | 3700 Stokes Ave, Bethpage, NY, 11714 | 10/09/09 |
| 241812 | 3929 Miller Pl, Levittown, NY, 11756 | 10/09/09 |
| 259006 | 75 Broadway, Bethpage, NY, 11714 | 10/13/09 |
| 277954 | 180 Harrison Ave, Bethpage, NY, 11714 | 10/20/09 |
| 275150 | 5 Collector Ln, Levittown, NY, 11756 | 10/21/09 |
| 254089 | 60 Cardinal Rd, Levittown, NY, 11756 | 10/21/09 |
| 300009 | 70 Woodbine Dr N, Hicksville, NY, 11801 | 10/21/09 |
| 280263 | 98 Prentice Rd, Levittown, NY, 11756 | 10/21/09 |
| 271211 | 24 Brenner Ave, Bethpage, NY, 11714 | 10/22/09 |
| 237027 | 4324 Hicksville Rd, Bethpage, NY, 11714 | 10/22/09 |
| 246950 | 47 Crag Ln, Levittown, NY, 11756 | 10/23/09 |
| 198151 | 822 Carolyn Ct, Seaford, NY, 11783 | 10/26/09 |
| 290076 | 10 Coronet Cres N, Bethpage, NY, 11714 | 10/27/09 |
| 263839 | 296 Hicksville Rd, Bethpage, NY, 11714 | 10/29/09 |
| 278541 | 26 Concord Ave, Bethpage, NY, 11714 | 11/04/09 |
| 213384 | 18 Rural Ln, Levittown, NY, 11756 | 11/06/09 |
| 225100 | 324 Elm Dr S, Levittown, NY, 11756 | 11/10/09 |
| 296428 | 206 N 1st St, Bethpage, NY, 11714 | 11/13/09 |
| 266170 | 3847 Jean Ave, Bethpage, NY, 11714 | 11/16/09 |
| 277897 | 168 Harrison Ave, Bethpage, NY, 11714 | 11/17/09 |

# Estimated List of Properties in TCE Groundwater Property Damage Area
## Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 249257 | 14 Shubert Ln, Bethpage, NY, 11714 | 11/23/09 |
| 258649 | 4 Hoover Ln, Bethpage, NY, 11714 | 11/23/09 |
| 274379 | 22 Collector Ln, Levittown, NY, 11756 | 11/24/09 |
| 272317 | 57 Constable Ln, Levittown, NY, 11756 | 11/24/09 |
| 201786 | 3759 Hunt Rd, Wantagh, NY, 11793 | 11/25/09 |
| 188128 | 4072 Sherrey Ct, Seaford, NY, 11783 | 12/02/09 |
| 247977 | 64 Wadsworth Ave, Levittown, NY, 11756 | 12/02/09 |
| 287307 | 15 Ellen St, Bethpage, NY, 11714 | 12/04/09 |
| 217401 | 320 N Michigan Ave, Massapequa, NY, 11758 | 12/04/09 |
| 273149 | 20 Lynn Pl, Bethpage, NY, 11714 | 12/08/09 |
| 240647 | 52 Plainedge Dr, Bethpage, NY, 11714 | 12/08/09 |
| 238938 | 58 Ripple Ln, Levittown, NY, 11756 | 12/08/09 |
| 305031 | 6 Power St, Hicksville, NY, 11801 | 12/08/09 |
| 203401 | 5 Ruby Ln, Wantagh, NY, 11793 | 12/10/09 |
| 254325 | 110 Hamlet Rd, Levittown, NY, 11756 | 12/11/09 |
| 213984 | 336 N Delaware Ave, Massapequa, NY, 11758 | 12/11/09 |
| 275764 | 3586 Martha Blvd, Bethpage, NY, 11714 | 12/11/09 |
| 260861 | 12 Wagon Ln, Levittown, NY, 11756 | 12/14/09 |
| 295520 | 75 Thomas Ave, Bethpage, NY, 11714 | 12/15/09 |
| 276829 | 37 Cambridge Ave, Bethpage, NY, 11714 | 12/16/09 |
| 228646 | 4203 Ludwig Ln, Bethpage, NY, 11714 | 12/16/09 |
| 251794 | 6 Cedar Dr, Farmingdale, NY, 11735 | 12/18/09 |
| 218943 | 29 N Wisconsin Ave, Massapequa, NY, 11758 | 12/22/09 |
| 287773 | 116 S 1st St, Bethpage, NY, 11714 | 12/28/09 |
| 256358 | 53 Roosevelt Dr, Bethpage, NY, 11714 | 12/28/09 |
| 267989 | 167 Broadway, Bethpage, NY, 11714 | 12/29/09 |
| 243648 | 46 Rope Ln, Levittown, NY, 11756 | 12/30/09 |
| 284892 | 68 S 2nd St, Bethpage, NY, 11714 | 12/30/09 |
| 247307 | 76 Wadsworth Ave, Levittown, NY, 11756 | 12/31/09 |
| 288203 | 136 S 7th St, Bethpage, NY, 11714 | 01/04/10 |
| 267256 | 12 Raemar Ct, Bethpage, NY, 11714 | 01/05/10 |
| 245368 | 63 Forge Ln, Levittown, NY, 11756 | 01/11/10 |
| 295933 | 119 Thomas Ave, Bethpage, NY, 11714 | 01/13/10 |
| 245434 | 18 Lillian Pl, Farmingdale, NY, 11735 | 01/13/10 |
| 194229 | 4009 New Rd, Seaford, NY, 11783 | 01/14/10 |
| 275569 | 549 Adele Pl, Bethpage, NY, 11714 | 01/14/10 |
| 233725 | 140 Wantagh Ave, Levittown, NY, 11756 | 01/19/10 |
| 230641 | 359 Whittier Ave, Levittown, NY, 11756 | 01/20/10 |
| 272340 | 5 Totten St, Bethpage, NY, 11714 | 01/20/10 |
| 193019 | 885 Viceroy Rd, Wantagh, NY, 11793 | 01/20/10 |

# Estimated List of Properties in TCE Groundwater Property Damage Area
## Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 264847 | 422 Davis Pl, Bethpage, NY, 11714 | 01/22/10 |
| 255847 | 44 Whaley Ave, Bethpage, NY, 11714 | 01/22/10 |
| 270559 | 21 Totten St, Bethpage, NY, 11714 | 01/27/10 |
| 299906 | 244 N 6th St, Bethpage, NY, 11714 | 02/02/10 |
| 257914 | 5 Martin Rd S, Bethpage, NY, 11714 | 02/03/10 |
| 294081 | 163 12th St, Bethpage, NY, 11714 | 02/04/10 |
| 218663 | 23 N Wisconsin Ave, Massapequa, NY, 11758 | 02/05/10 |
| 246802 | 35 W Zoranne Dr, Farmingdale, NY, 11735 | 02/05/10 |
| 279428 | 3596 Courtney Ln, Bethpage, NY, 11714 | 02/05/10 |
| 230026 | 30 Sunrise Ln, Levittown, NY, 11756 | 02/09/10 |
| 262519 | 14 Albergo Ct, Bethpage, NY, 11714 | 02/16/10 |
| 280742 | 7 Cambridge Ave, Bethpage, NY, 11714 | 02/16/10 |
| 273845 | 25 Toller Ln, Levittown, NY, 11756 | 02/18/10 |
| 231261 | 38 Rita Ct, Massapequa, NY, 11758 | 02/18/10 |
| 269452 | 11 Central Blvd, Bethpage, NY, 11714 | 02/19/10 |
| 212907 | 3799 Cordwood Ln, Seaford, NY, 11783 | 03/02/10 |
| 271486 | 84 Constable Ln, Levittown, NY, 11756 | 03/03/10 |
| 265371 | 22 Celestial Ln, Levittown, NY, 11756 | 03/09/10 |
| 231573 | 4248 Clarissa Rd, Bethpage, NY, 11714 | 03/09/10 |
| 203233 | 6 Daniel Rd S, Massapequa, NY, 11758 | 03/09/10 |
| 265744 | 15 Edna Ave, Bethpage, NY, 11714 | 03/10/10 |
| 248462 | 4 Pasture Ct, Bethpage, NY, 11714 | 03/11/10 |
| 271075 | 41 Stevedore Ln, Levittown, NY, 11756 | 03/11/10 |
| 199192 | 789 Pineneck Rd, Seaford, NY, 11783 | 03/11/10 |
| 213193 | 586 Heathcliff Dr, Seaford, NY, 11783 | 03/29/10 |
| 293760 | 160 Railroad Ave, Bethpage, NY, 11714 | 03/30/10 |
| 210338 | 5 Thorne Ave, Massapequa, NY, 11758 | 04/02/10 |
| 231818 | 350 Boundary Ave, Massapequa, NY, 11758 | 04/06/10 |
| 214792 | 4 Brewster Gate, Massapequa, NY, 11758 | 04/06/10 |
| 269864 | 73 Jester Ln, Levittown, NY, 11756 | 04/06/10 |
| 259297 | 179 N Wantagh Ave, Levittown, NY, 11756 | 04/12/10 |
| 213853 | 39 Red Maple Dr N, Wantagh, NY, 11793 | 04/12/10 |
| 267027 | 31 William St, Bethpage, NY, 11714 | 04/13/10 |
| 287586 | 101 S 5th St, Bethpage, NY, 11714 | 04/14/10 |
| 255712 | 24 The Plains Rd, Levittown, NY, 11756 | 04/14/10 |
| 234742 | 291 Hillcrest Dr, Seaford, NY, 11783 | 04/16/10 |
| 261589 | 3539 Raven St, Levittown, NY, 11756 | 04/19/10 |
| 245192 | 9 Chase Ln, Bethpage, NY, 11714 | 04/19/10 |
| 236289 | 265 Knollwood Ln, Seaford, NY, 11783 | 04/21/10 |
| 257453 | 34 Lincoln Blvd, Bethpage, NY, 11714 | 04/21/10 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 288885 | 16 Albert Rd, Hicksville, NY, 11801 | 04/23/10 |
| 299943 | 234 N 2nd St, Bethpage, NY, 11714 | 04/29/10 |
| 217003 | 8 Hampton Rd, Massapequa, NY, 11758 | 04/29/10 |
| 205010 | 192 N William Rd, Massapequa, NY, 11758 | 04/30/10 |
| 297680 | 214 N 4th St, Bethpage, NY, 11714 | 04/30/10 |
| 224042 | 329 N Wyoming Ave, Massapequa, NY, 11758 | 05/04/10 |
| 234073 | 8 Marlon Ave, Bethpage, NY, 11714 | 05/04/10 |
| 264849 | 26 Compass Ln, Levittown, NY, 11756 | 05/06/10 |
| 305507 | 324 New South Rd, Hicksville, NY, 11801 | 05/06/10 |
| 227864 | 20 Mohawk Dr, Massapequa, NY, 11758 | 05/07/10 |
| 277876 | 130 Bloomingdale Rd, Levittown, NY, 11756 | 05/11/10 |
| 227347 | 4188 Ludwig Ln, Bethpage, NY, 11714 | 05/11/10 |
| 263968 | 12 Sophia St, Bethpage, NY, 11714 | 05/12/10 |
| 226862 | 230 Wantagh Ave, Levittown, NY, 11756 | 05/12/10 |
| 217188 | 44 Amherst Dr, Massapequa, NY, 11758 | 05/13/10 |
| 297642 | 215 N 7th St, Bethpage, NY, 11714 | 05/14/10 |
| 293391 | 711 Stewart Ave, Bethpage, NY, 11714 | 05/17/10 |
| 273854 | 23 Toller Ln, Levittown, NY, 11756 | 05/18/10 |
| 267454 | 26 Corona Dr, Bethpage, NY, 11714 | 05/19/10 |
| 225709 | 351 N Idaho Ave, Massapequa, NY, 11758 | 05/19/10 |
| 257468 | 39 Columbia St, Bethpage, NY, 11714 | 05/19/10 |
| 236249 | 119 Wantagh Ave, Levittown, NY, 11756 | 05/21/10 |
| 206638 | 184 Daniel Rd N, Massapequa, NY, 11758 | 05/25/10 |
| 272361 | 492 Farm Ranch Rd W, Bethpage, NY, 11714 | 05/27/10 |
| 257647 | 145 Miriam St, Bethpage, NY, 11714 | 05/28/10 |
| 276372 | 42 Cambridge Ave, Bethpage, NY, 11714 | 05/28/10 |
| 258324 | 19 Martin Rd S, Bethpage, NY, 11714 | 06/02/10 |
| 208134 | 673 Brian Ln, Seaford, NY, 11783 | 06/02/10 |
| 287920 | 118 S 2nd St, Bethpage, NY, 11714 | 06/03/10 |
| 207666 | 69 Margaret Rd, Massapequa, NY, 11758 | 06/04/10 |
| 234065 | 4284 Clarissa Rd, Bethpage, NY, 11714 | 06/08/10 |
| 232919 | 4270 Ludwig Ln, Bethpage, NY, 11714 | 06/09/10 |
| 260217 | 3713 Condor Rd, Levittown, NY, 11756 | 06/14/10 |
| 219843 | 24 N Wisconsin Ave, Massapequa, NY, 11758 | 06/21/10 |
| 252626 | 31 Beach St, Farmingdale, NY, 11735 | 06/23/10 |
| 198625 | 124 Greenwood Dr, Massapequa, NY, 11758 | 06/24/10 |
| 201013 | 3893 Lawrence Rd, Seaford, NY, 11783 | 06/24/10 |
| 290534 | 7 Miami Rd, Bethpage, NY, 11714 | 06/24/10 |
| 264023 | 12 Crestline Ave, Bethpage, NY, 11714 | 06/25/10 |
| 297167 | 7 Birchwood Ln, Hicksville, NY, 11801 | 06/28/10 |

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 276470 | 19 N Robert Damm St, Bethpage, NY, 11714 | 06/30/10 |
| 214848 | 565 Heathcliff Dr, Seaford, NY, 11783 | 06/30/10 |
| 256716 | 123 Shelley Dr, Bethpage, NY, 11714 | 07/02/10 |
| 295416 | 185 11th St, Bethpage, NY, 11714 | 07/02/10 |
| 207966 | 36 Rosewood Ln, Wantagh, NY, 11793 | 07/02/10 |
| 289270 | 131 S 5th St, Bethpage, NY, 11714 | 07/05/10 |
| 285620 | 620 Stewart Ave, Bethpage, NY, 11714 | 07/06/10 |
| 289366 | 148 S 4th St, Bethpage, NY, 11714 | 07/07/10 |
| 224992 | 447 Parker Ave, Levittown, NY, 11756 | 07/07/10 |
| 295803 | 77 Linden Ave, Bethpage, NY, 11714 | 07/07/10 |
| 255129 | 237 Stewart Ave, Bethpage, NY, 11714 | 07/08/10 |
| 290158 | 4 Anne Dr, Hicksville, NY, 11801 | 07/08/10 |
| 282979 | 22 Alan Crest Dr, Hicksville, NY, 11801 | 07/09/10 |
| 213958 | 340 N Delaware Ave, Massapequa, NY, 11758 | 07/12/10 |
| 241394 | 74 Cotton Ln, Levittown, NY, 11756 | 07/13/10 |
| 259248 | 1 Hoover Ln, Bethpage, NY, 11714 | 07/14/10 |
| 230491 | 11 Sunrise Ln, Levittown, NY, 11756 | 07/14/10 |
| 283358 | 35 Scooter Ln, Hicksville, NY, 11801 | 07/19/10 |
| 278971 | 43 Lee Ave, Bethpage, NY, 11714 | 07/19/10 |
| 241851 | 200 Gilling Rd, Seaford, NY, 11783 | 07/20/10 |
| 227428 | 424 Holmes St, Levittown, NY, 11756 | 07/21/10 |
| 289566 | 10 Belmart Rd, Hicksville, NY, 11801 | 07/27/10 |
| 270925 | 26 Totten St, Bethpage, NY, 11714 | 07/28/10 |
| 260279 | 39 Martin Rd S, Bethpage, NY, 11714 | 07/30/10 |
| 192065 | 897 Viceroy Rd, Wantagh, NY, 11793 | 08/02/10 |
| 238657 | 79 Rope Ln, Levittown, NY, 11756 | 08/03/10 |
| 271977 | 3653 Prairie Path, Bethpage, NY, 11714 | 08/04/10 |
| 210313 | 1 Thorne Ave, Massapequa, NY, 11758 | 08/05/10 |
| 273842 | 41 Marksman Ln, Levittown, NY, 11756 | 08/11/10 |
| 267395 | 83 Constellation Rd, Levittown, NY, 11756 | 08/11/10 |
| 242451 | 27 Mary Ln, Bethpage, NY, 11714 | 08/18/10 |
| 222543 | 482 Mans Field Ave, Levittown, NY, 11756 | 08/24/10 |
| 267984 | 94 Farmedge Rd, Levittown, NY, 11756 | 08/25/10 |
| 277074 | 189 Harrison Ave, Bethpage, NY, 11714 | 08/26/10 |
| 235908 | 95 Hemlock Dr, Farmingdale, NY, 11735 | 08/27/10 |
| 277433 | 102 Harrison Ave, Bethpage, NY, 11714 | 09/03/10 |
| 250566 | 13 Elm Dr, Farmingdale, NY, 11735 | 09/03/10 |
| 240754 | 4051 Reardon Pl, Seaford, NY, 11783 | 09/03/10 |
| 213849 | 582 Rutherford Dr, Seaford, NY, 11783 | 09/03/10 |
| 233934 | 157 Cotton Ln, Levittown, NY, 11756 | 09/07/10 |

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 240238 | 7 Shelly Ln, Bethpage, NY, 11714 | 09/07/10 |
| 281135 | 4 Teamster Ln, Levittown, NY, 11756 | 09/08/10 |
| 268254 | 6 Leslie St, Bethpage, NY, 11714 | 09/08/10 |
| 234549 | 8 Morris Rd, Bethpage, NY, 11714 | 09/08/10 |
| 293575 | 167 N 7th St, Bethpage, NY, 11714 | 09/14/10 |
| 247007 | 53 Elm Dr, Farmingdale, NY, 11735 | 09/15/10 |
| 265987 | 140 N Windhorst Ave, Bethpage, NY, 11714 | 09/16/10 |
| 294068 | 31 Michigan Dr, Hicksville, NY, 11801 | 09/16/10 |
| 260680 | 225 Hicksville Rd, Bethpage, NY, 11714 | 09/20/10 |
| 265208 | 318 Henry St, Bethpage, NY, 11714 | 09/22/10 |
| 288795 | 46 Parkview Cir S, Bethpage, NY, 11714 | 09/22/10 |
| 270855 | 18 Edward St, Bethpage, NY, 11714 | 09/23/10 |
| 289568 | 111 S Fordham Rd, Hicksville, NY, 11801 | 09/27/10 |
| 249734 | 16 Seitz Dr, Bethpage, NY, 11714 | 10/04/10 |
| 276475 | 3699 Martha Blvd, Bethpage, NY, 11714 | 10/04/10 |
| 258134 | 12 Lowell St, Bethpage, NY, 11714 | 10/06/10 |
| 261528 | 3521 Raven St, Levittown, NY, 11756 | 10/07/10 |
| 231542 | 344 Ferris Rd, Seaford, NY, 11783 | 10/08/10 |
| 213237 | 497 N Atlanta Ave, Massapequa, NY, 11758 | 10/08/10 |
| 244859 | 89 Lawrence St, Farmingdale, NY, 11735 | 10/08/10 |
| 233481 | 315 Taylor Ave, Levittown, NY, 11756 | 10/13/10 |
| 226002 | 454 Coleridge St, Levittown, NY, 11756 | 10/15/10 |
| 268009 | 56 Curtis Pl, Bethpage, NY, 11714 | 10/19/10 |
| 285289 | 613 Stewart Ave, Bethpage, NY, 11714 | 10/21/10 |
| 221473 | 440 Kell Pl, Seaford, NY, 11783 | 10/22/10 |
| 281666 | 51 Stonecutter Rd, Levittown, NY, 11756 | 10/22/10 |
| 287622 | 26 Elliot Dr, Hicksville, NY, 11801 | 11/03/10 |
| 259556 | 3874 Green Pl, Bethpage, NY, 11714 | 11/03/10 |
| 261140 | 60 Miller Rd, Farmingdale, NY, 11735 | 11/03/10 |
| 291524 | 151 10th St, Bethpage, NY, 11714 | 11/05/10 |
| 189060 | 3992 Alken Ave, Seaford, NY, 11783 | 11/05/10 |
| 263400 | 8 Helena Ave, Bethpage, NY, 11714 | 11/09/10 |
| 224673 | 4020 Wellwood Rd, Seaford, NY, 11783 | 11/10/10 |
| 210217 | 553 Syracuse Ave, Massapequa, NY, 11758 | 11/10/10 |
| 260872 | 12 Park Ln, Bethpage, NY, 11714 | 11/12/10 |
| 280400 | 641 Dolores Ln, Bethpage, NY, 11714 | 11/15/10 |
| 262444 | 3647 Mallard Rd, Levittown, NY, 11756 | 11/16/10 |
| 245575 | 63 Hemlock Dr, Farmingdale, NY, 11735 | 11/16/10 |
| 192258 | 3745 Bernard Dr, Wantagh, NY, 11793 | 11/17/10 |
| 258497 | 29 Irving St, Bethpage, NY, 11714 | 11/18/10 |

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 249947 | 18 Cedar Dr, Farmingdale, NY, 11735 | 11/19/10 |
| 269322 | 46 Hayden Dr, Bethpage, NY, 11714 | 11/19/10 |
| 276217 | 19 N Nassau St, Bethpage, NY, 11714 | 11/23/10 |
| 211927 | 6 Russet Ln, Wantagh, NY, 11793 | 11/23/10 |
| 184958 | 4011 Daleview Ave, Seaford, NY, 11783 | 11/30/10 |
| 270902 | 20 Parma Dr, Bethpage, NY, 11714 | 12/06/10 |
| 240780 | 274 Well Ct, Seaford, NY, 11783 | 12/06/10 |
| 205043 | 2 David Rd, Massapequa, NY, 11758 | 12/14/10 |
| 242325 | 201 Gilling Rd, Seaford, NY, 11783 | 12/15/10 |
| 298091 | 57 N Fordham Rd, Hicksville, NY, 11801 | 12/17/10 |
| 255244 | 3931 S Gate Pl, Bethpage, NY, 11714 | 12/23/10 |
| 261360 | 7 Lowland Rd, Levittown, NY, 11756 | 12/28/10 |
| 265611 | 137 N Windhorst Ave, Bethpage, NY, 11714 | 12/29/10 |
| 245661 | 66 Elm Dr, Farmingdale, NY, 11735 | 12/30/10 |
| 237028 | 253 Knollwood Ln, Seaford, NY, 11783 | 12/31/10 |
| 209539 | 37 Thorne Ave, Massapequa, NY, 11758 | 12/31/10 |
| 187144 | 3944 Wolkow Ave, Seaford, NY, 11783 | 01/03/11 |
| 198359 | 817 Flowerdale Dr, Seaford, NY, 11783 | 01/04/11 |
| 266539 | 4013 Jean Ave, Bethpage, NY, 11714 | 01/06/11 |
| 298459 | 266 9th St, Bethpage, NY, 11714 | 01/07/11 |
| 256305 | 3744 Jacqueline St, Bethpage, NY, 11714 | 01/07/11 |
| 286351 | 5 Grant Ave, Bethpage, NY, 11714 | 01/07/11 |
| 301857 | 29 Mayflower Dr, Hicksville, NY, 11801 | 01/14/11 |
| 258138 | 63 W Millpage Dr, Bethpage, NY, 11714 | 01/14/11 |
| 271257 | 16 Trapper Ln, Levittown, NY, 11756 | 01/18/11 |
| 276993 | 67 N Sheridan Ave, Bethpage, NY, 11714 | 01/20/11 |
| 254729 | 1 Beach St, Farmingdale, NY, 11735 | 01/24/11 |
| 300178 | 251 N 2nd St, Bethpage, NY, 11714 | 01/24/11 |
| 302302 | 262 N 7th St, Bethpage, NY, 11714 | 01/26/11 |
| 262763 | 272 Hicksville Road Ct, Bethpage, NY, 11714 | 01/26/11 |
| 222550 | 15 Mohegan Dr, Massapequa, NY, 11758 | 01/28/11 |
| 285555 | 56 Dorothy St, Bethpage, NY, 11714 | 01/31/11 |
| 206927 | 220 Daniel Rd N, Massapequa, NY, 11758 | 02/01/11 |
| 287380 | 33 Ellen St, Bethpage, NY, 11714 | 02/01/11 |
| 292527 | 161 N 1st St, Bethpage, NY, 11714 | 02/02/11 |
| 223634 | 478 Piping Rock Rd, Seaford, NY, 11783 | 02/03/11 |
| 250340 | 175 N Zoranne Dr, Farmingdale, NY, 11735 | 02/07/11 |
| 286761 | 5 Bishop Ct, Bethpage, NY, 11714 | 02/07/11 |
| 286231 | 59 Dorothy St, Bethpage, NY, 11714 | 02/07/11 |
| 263062 | 33 Crestline Ave, Bethpage, NY, 11714 | 02/08/11 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
PageID #: 11900
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 233978 | 45 Elbow Ln, Levittown, NY, 11756 | 02/08/11 |
| 233165 | 4272 Clarissa Rd, Bethpage, NY, 11714 | 02/10/11 |
| 294648 | 178 N 7th St, Bethpage, NY, 11714 | 02/11/11 |
| 232377 | 4260 Clarissa Rd, Bethpage, NY, 11714 | 02/11/11 |
| 249057 | 8 Shubert Ln, Bethpage, NY, 11714 | 02/14/11 |
| 280887 | 40 Jackson Ave, Bethpage, NY, 11714 | 02/17/11 |
| 234393 | 4116 Daisy Rd, Bethpage, NY, 11714 | 02/28/11 |
| 204032 | 733 Arlington Dr, Seaford, NY, 11783 | 03/01/11 |
| 187558 | 1034 Stuart Pl, Seaford, NY, 11783 | 03/02/11 |
| 227728 | 414 Holmes St, Levittown, NY, 11756 | 03/02/11 |
| 231807 | 358 Boundary Ave, Massapequa, NY, 11758 | 03/03/11 |
| 277286 | 4 Forester Ln, Levittown, NY, 11756 | 03/04/11 |
| 227659 | 33 Sunset Ln, Levittown, NY, 11756 | 03/10/11 |
| 294980 | 10 Michigan Dr, Hicksville, NY, 11801 | 03/11/11 |
| 296061 | 67 Linden Ave, Bethpage, NY, 11714 | 03/17/11 |
| 226448 | 370 N Iowa Ave, Massapequa, NY, 11758 | 03/18/11 |
| 232936 | 343 Boundary Ave, Bethpage, NY, 11714 | 03/21/11 |
| 211505 | 3888 Cordwood Ln, Seaford, NY, 11783 | 03/22/11 |
| 292618 | 1 West Ct, Bethpage, NY, 11714 | 03/23/11 |
| 254684 | 17 Balfour Dr, Bethpage, NY, 11714 | 03/23/11 |
| 215455 | 3709 Regent Ln, Wantagh, NY, 11793 | 03/25/11 |
| 284658 | 610 Stewart Ave, Bethpage, NY, 11714 | 03/28/11 |
| 195414 | 845 Pineneck Rd, Seaford, NY, 11783 | 03/28/11 |
| 205440 | 30 N William Rd, Massapequa, NY, 11758 | 04/01/11 |
| 198440 | 828 Jean Pl, Seaford, NY, 11783 | 04/06/11 |
| 266965 | 35 Horizon Ln, Levittown, NY, 11756 | 04/11/11 |
| 196967 | 4043 Heywood Rd, Seaford, NY, 11783 | 04/11/11 |
| 267678 | 161 Broadway, Bethpage, NY, 11714 | 04/12/11 |
| 203694 | 3 Daniel Rd S, Massapequa, NY, 11758 | 04/12/11 |
| 278798 | 3559 Fiddler Ln, Bethpage, NY, 11714 | 04/12/11 |
| 207278 | 4142 Duff Pl, Seaford, NY, 11783 | 04/12/11 |
| 207981 | 776 Brian Ln, Seaford, NY, 11783 | 04/18/11 |
| 205589 | 191 Daniel Rd N, Massapequa, NY, 11758 | 04/20/11 |
| 239199 | 21 Hunt Pl, Bethpage, NY, 11714 | 04/20/11 |
| 280455 | 21 Teamster Ln, Levittown, NY, 11756 | 04/21/11 |
| 282725 | 23 S 2nd St, Bethpage, NY, 11714 | 04/22/11 |
| 265207 | 29 Russell Ave, Bethpage, NY, 11714 | 04/22/11 |
| 204865 | 132 N William Rd, Massapequa, NY, 11758 | 04/27/11 |
| 205871 | 317 Red Maple Dr S, Wantagh, NY, 11793 | 04/27/11 |
| 204068 | 628 Woodbridge Ln E, Wantagh, NY, 11793 | 04/27/11 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 238024 | 75 Cedar Dr, Farmingdale, NY, 11735 | 04/28/11 |
| 198120 | 144 Greenwood Dr, Massapequa, NY, 11758 | 05/02/11 |
| 234139 | 3 Cheryl Ln S, Farmingdale, NY, 11735 | 05/03/11 |
| 242705 | 17 Acorn Ln, Levittown, NY, 11756 | 05/04/11 |
| 253490 | 29 Oriole Rd, Levittown, NY, 11756 | 05/06/11 |
| 247524 | 48 Hawk Ln, Levittown, NY, 11756 | 05/06/11 |
| 300602 | 63 Woodbine Dr E, Hicksville, NY, 11801 | 05/11/11 |
| 204538 | 63 N William Rd, Massapequa, NY, 11758 | 05/12/11 |
| 230081 | 362 N Virginia Ave, Massapequa, NY, 11758 | 05/13/11 |
| 208615 | 30 Russet Ln, Wantagh, NY, 11793 | 05/18/11 |
| 268048 | 18 Simone Ct, Bethpage, NY, 11714 | 05/20/11 |
| 211165 | 620 Rutherford Dr, Seaford, NY, 11783 | 05/20/11 |
| 248147 | 27 Penn St, Farmingdale, NY, 11735 | 05/24/11 |
| 208496 | 31 Ribbon Ln, Wantagh, NY, 11793 | 05/24/11 |
| 229451 | 1 Low Ln, Levittown, NY, 11756 | 05/26/11 |
| 234826 | 66 Elbow Ln, Levittown, NY, 11756 | 05/27/11 |
| 265150 | 133 N Windhorst Ave, Bethpage, NY, 11714 | 06/03/11 |
| 274394 | 16 Collector Ln, Levittown, NY, 11756 | 06/06/11 |
| 297597 | 223 10th St, Bethpage, NY, 11714 | 06/06/11 |
| 234688 | 27 Marbourne Rd, Bethpage, NY, 11714 | 06/06/11 |
| 273288 | 25 Scherer St, Bethpage, NY, 11714 | 06/08/11 |
| 221156 | 342 N Boston Ave, Massapequa, NY, 11758 | 06/08/11 |
| 263800 | 4014 Avoca Ave, Bethpage, NY, 11714 | 06/08/11 |
| 272295 | 63 Constable Ln, Levittown, NY, 11756 | 06/09/11 |
| 260422 | 219 Hicksville Rd, Bethpage, NY, 11714 | 06/10/11 |
| 259457 | 34 Cutter Ln, Levittown, NY, 11756 | 06/13/11 |
| 218456 | 513 Arlington Dr, Seaford, NY, 11783 | 06/15/11 |
| 275704 | 22 Kearney Ave, Bethpage, NY, 11714 | 06/17/11 |
| 243911 | 24 Elizabeth Dr, Bethpage, NY, 11714 | 06/17/11 |
| 242007 | 98 Lawrence St, Farmingdale, NY, 11735 | 06/17/11 |
| 247399 | 82 Longfellow Ave, Levittown, NY, 11756 | 06/22/11 |
| 295576 | 14 Sherwood Dr, Bethpage, NY, 11714 | 06/24/11 |
| 218122 | 3690 Richard Ln, Wantagh, NY, 11793 | 06/24/11 |
| 211808 | 3800 Cordwood Ln, Seaford, NY, 11783 | 06/24/11 |
| 202307 | 39 Daniel Rd S, Massapequa, NY, 11758 | 06/24/11 |
| 213460 | 509 N Atlanta Ave, Massapequa, NY, 11758 | 06/24/11 |
| 275038 | 537 Adele Pl, Bethpage, NY, 11714 | 06/24/11 |
| 299436 | 6 Greenbriar Ln, Hicksville, NY, 11801 | 06/27/11 |
| 294823 | 182 10th St, Bethpage, NY, 11714 | 07/06/11 |
| 289208 | 11 Coronet Cres N, Bethpage, NY, 11714 | 07/07/11 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 235712 | 100 Elm Dr N, Levittown, NY, 11756 | 07/08/11 |
| 271303 | 3658 Prairie Path, Bethpage, NY, 11714 | 07/08/11 |
| 221044 | 4096 Hicksville Rd, Seaford, NY, 11783 | 07/08/11 |
| 266481 | 148 Broadway, Bethpage, NY, 11714 | 07/13/11 |
| 217718 | 23 Hastings Rd, Massapequa, NY, 11758 | 07/13/11 |
| 210367 | 11 Raspberry Ln, Levittown, NY, 11756 | 07/14/11 |
| 267727 | 21 Boone St, Bethpage, NY, 11714 | 07/14/11 |
| 259502 | 218 Bertram Pl, Bethpage, NY, 11714 | 07/14/11 |
| 264054 | 8 Crestline Ave, Bethpage, NY, 11714 | 07/14/11 |
| 302617 | 192 Sycamore Ave, Bethpage, NY, 11714 | 07/19/11 |
| 285198 | 4 Stephen Ln, Hicksville, NY, 11801 | 07/20/11 |
| 300893 | 257 N 6th St, Bethpage, NY, 11714 | 07/21/11 |
| 223016 | 4128 Gloria Rd, Bethpage, NY, 11714 | 07/21/11 |
| 225760 | 1127 N Baldwin Dr, Massapequa, NY, 11758 | 07/25/11 |
| 295359 | 61 Thomas Ave, Bethpage, NY, 11714 | 07/25/11 |
| 185469 | 3958 Demont Rd, Seaford, NY, 11783 | 07/26/11 |
| 264488 | 111 Meridian Rd, Levittown, NY, 11756 | 07/28/11 |
| 250746 | 49 Balsam Ln, Levittown, NY, 11756 | 07/28/11 |
| 258245 | 17 Martin Rd S, Bethpage, NY, 11714 | 07/29/11 |
| 213444 | 2 Rod Ln, Wantagh, NY, 11793 | 08/02/11 |
| 187464 | 4016 Wolkow Ave, Seaford, NY, 11783 | 08/03/11 |
| 290810 | 14 Sherman Ct, Bethpage, NY, 11714 | 08/05/11 |
| 247440 | 147 E Zoranne Dr, Farmingdale, NY, 11735 | 08/05/11 |
| 254016 | 23 Byron St, Bethpage, NY, 11714 | 08/08/11 |
| 241470 | 25 Ripple Ln, Levittown, NY, 11756 | 08/08/11 |
| 208173 | 12 Norman Pl, Massapequa, NY, 11758 | 08/09/11 |
| 275049 | 3611 Collector Ln, Bethpage, NY, 11714 | 08/09/11 |
| 246281 | 3960 Poe Pl, Levittown, NY, 11756 | 08/10/11 |
| 284951 | 15 Caroline St, Bethpage, NY, 11714 | 08/11/11 |
| 208296 | 11 Irving Pl, Massapequa, NY, 11758 | 08/12/11 |
| 204815 | 268 Red Maple Dr S, Levittown, NY, 11756 | 08/12/11 |
| 266515 | 20 Edna Ave, Bethpage, NY, 11714 | 08/15/11 |
| 293405 | 169 N 1st St, Bethpage, NY, 11714 | 08/18/11 |
| 297360 | 212 N 4th St, Bethpage, NY, 11714 | 08/18/11 |
| 288623 | 126 S 2nd St, Bethpage, NY, 11714 | 08/25/11 |
| 294172 | 174 10th St, Bethpage, NY, 11714 | 09/08/11 |
| 197740 | 3690 Ferndale Dr, Wantagh, NY, 11793 | 09/08/11 |
| 290166 | 10 Anne Dr, Hicksville, NY, 11801 | 09/09/11 |
| 272082 | 200 Central Ave, Bethpage, NY, 11714 | 09/12/11 |
| 223733 | 3878 Kingsberry Rd, Seaford, NY, 11783 | 09/14/11 |

Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 217225 | 14 Hampton Rd, Massapequa, NY, 11758 | 09/19/11 |
| 222290 | 3745 Jules Ln, Wantagh, NY, 11793 | 09/19/11 |
| 273142 | 31 Prentice Rd, Levittown, NY, 11756 | 09/22/11 |
| 265980 | 18 Appleby Ln, Bethpage, NY, 11714 | 09/23/11 |
| 218989 | 486 Kell Pl, Seaford, NY, 11783 | 09/23/11 |
| 239082 | 237 Drake Ct, Levittown, NY, 11756 | 09/27/11 |
| 264416 | 53 Meridian Rd, Levittown, NY, 11756 | 09/28/11 |
| 305818 | 30 Somerset Ave, Hicksville, NY, 11801 | 09/29/11 |
| 266010 | 5 Satellite Ln, Levittown, NY, 11756 | 09/29/11 |
| 265932 | 175 Meridian Rd, Levittown, NY, 11756 | 10/07/11 |
| 291983 | 150 9th St, Bethpage, NY, 11714 | 10/11/11 |
| 245236 | 45 Cedar Dr, Farmingdale, NY, 11735 | 10/11/11 |
| 284336 | 1 Stephen Ln, Hicksville, NY, 11801 | 10/12/11 |
| 243546 | 46 Normandy Dr, Bethpage, NY, 11714 | 10/12/11 |
| 219393 | 340 N Wisconsin Ave, Massapequa, NY, 11758 | 10/13/11 |
| 269749 | 117 Brenner Ave, Bethpage, NY, 11714 | 10/14/11 |
| 213075 | 37 Amherst Dr, Massapequa, NY, 11758 | 10/14/11 |
| 283428 | 66 Barbara St, Bethpage, NY, 11714 | 10/19/11 |
| 236414 | 41 Miller Pl, Levittown, NY, 11756 | 10/26/11 |
| 263189 | 3907 Avoca Ave, Bethpage, NY, 11714 | 10/27/11 |
| 293741 | 8 East Ct, Bethpage, NY, 11714 | 10/27/11 |
| 201523 | 431 Briarwood Rd, Massapequa, NY, 11758 | 10/28/11 |
| 290840 | 251 Lee Ave, Hicksville, NY, 11801 | 11/01/11 |
| 233015 | 44 Elbow Ln, Levittown, NY, 11756 | 11/01/11 |
| 254595 | 9 Balfour Dr, Bethpage, NY, 11714 | 11/02/11 |
| 269636 | 129 Brenner Ave, Bethpage, NY, 11714 | 11/03/11 |
| 217436 | 15 N Wisconsin Ave, Massapequa, NY, 11758 | 11/04/11 |
| 294070 | 7 Michigan Dr, Hicksville, NY, 11801 | 11/09/11 |
| 242579 | 15 Rope Ln, Levittown, NY, 11756 | 11/16/11 |
| 229359 | 28 Eve Ln, Levittown, NY, 11756 | 11/16/11 |
| 271879 | 7 Willow St, Bethpage, NY, 11714 | 11/16/11 |
| 272068 | 19 Laurel Pl, Bethpage, NY, 11714 | 11/21/11 |
| 279087 | 19 Lee Ave, Bethpage, NY, 11714 | 11/21/11 |
| 241585 | 180 Hicksville Rd, Seaford, NY, 11783 | 11/23/11 |
| 224040 | 1118 N Baldwin Dr, Massapequa, NY, 11758 | 11/28/11 |
| 244398 | 91 Lawrence St, Farmingdale, NY, 11735 | 11/28/11 |
| 254602 | 3782 Dianne St, Bethpage, NY, 11714 | 11/30/11 |
| 253817 | 3991 Hahn Ave, Bethpage, NY, 11714 | 12/01/11 |
| 259617 | 3714 Condor Rd, Levittown, NY, 11756 | 12/02/11 |
| 255325 | 58 Sheep Ln, Levittown, NY, 11756 | 12/05/11 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 273977 | 52 Gleaner Ln, Levittown, NY, 11756 | 12/06/11 |
| 238232 | 83 Rope Ln, Levittown, NY, 11756 | 12/07/11 |
| 291068 | 11 Anne Dr, Hicksville, NY, 11801 | 12/12/11 |
| 243788 | 13 Birch Pl, Farmingdale, NY, 11735 | 12/12/11 |
| 297486 | 2 Linden Ave, Bethpage, NY, 11714 | 12/13/11 |
| 235899 | 85 Cedar Dr, Farmingdale, NY, 11735 | 12/14/11 |
| 223540 | 8 Seneca Dr, Massapequa, NY, 11758 | 12/15/11 |
| 292749 | 103 Linden Blvd, Hicksville, NY, 11801 | 12/20/11 |
| 277885 | 19 Lafayette Ave, Bethpage, NY, 11714 | 12/20/11 |
| 271939 | 23 Wheelwright Ln, Levittown, NY, 11756 | 12/23/11 |
| 252964 | 15 Byron St, Bethpage, NY, 11714 | 12/26/11 |
| 255981 | 246 Stewart Ave, Bethpage, NY, 11714 | 12/27/11 |
| 237738 | 3884 Drake St, Levittown, NY, 11756 | 12/27/11 |
| 274287 | 528 Farm Ranch Rd W, Bethpage, NY, 11714 | 12/27/11 |
| 216387 | 129 Red Maple Dr N, Wantagh, NY, 11793 | 12/29/11 |
| 233235 | 4 Marlon Ave, Bethpage, NY, 11714 | 12/29/11 |
| 228751 | 23 Elm Dr W, Levittown, NY, 11756 | 01/03/12 |
| 284144 | 1 Scooter Ln, Hicksville, NY, 11801 | 01/06/12 |
| 267452 | 157 Farmedge Rd, Levittown, NY, 11756 | 01/06/12 |
| 229707 | 2 Shawnee Dr, Massapequa, NY, 11758 | 01/06/12 |
| 271754 | 24 Wheelwright Ln, Levittown, NY, 11756 | 01/09/12 |
| 224264 | 286 Elm Dr S, Levittown, NY, 11756 | 01/09/12 |
| 247674 | 4 Norma Ln, Farmingdale, NY, 11735 | 01/09/12 |
| 207732 | 18 Irving Pl, Massapequa, NY, 11758 | 01/10/12 |
| 221513 | 4100 Hicksville Rd, Seaford, NY, 11783 | 01/10/12 |
| 300071 | 23 Ferndale Dr, Hicksville, NY, 11801 | 01/11/12 |
| 194430 | 841 Helene St, Wantagh, NY, 11793 | 01/12/12 |
| 279138 | 38 Norcross Ave, Bethpage, NY, 11714 | 01/13/12 |
| 227731 | 4192 Harriet Rd, Bethpage, NY, 11714 | 01/18/12 |
| 250028 | 34 Lawrence St, Farmingdale, NY, 11735 | 01/20/12 |
| 293597 | 5 Home Ln, Hicksville, NY, 11801 | 01/24/12 |
| 293378 | 100 Meade Ave, Bethpage, NY, 11714 | 01/25/12 |
| 263866 | 303 Fern Pl, Bethpage, NY, 11714 | 01/25/12 |
| 249986 | 42 Balsam Ln, Levittown, NY, 11756 | 01/25/12 |
| 242589 | 17 Rope Ln, Levittown, NY, 11756 | 01/26/12 |
| 238456 | 11 Budd Ct, Bethpage, NY, 11714 | 01/27/12 |
| 270454 | 43 Brenner Ave, Bethpage, NY, 11714 | 02/01/12 |
| 296552 | 203 N 4th St, Bethpage, NY, 11714 | 02/07/12 |
| 295563 | 33 Woodbine Dr S, Hicksville, NY, 11801 | 02/09/12 |
| 241875 | 8 Chester Ln, Farmingdale, NY, 11735 | 02/09/12 |

Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020

PageID #: 11006

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 239732 | 3869 Miller Pl, Levittown, NY, 11756 | 02/13/12 |
| 213238 | 565 Kell Pl, Seaford, NY, 11783 | 02/13/12 |
| 228562 | 216 Wantagh Ave, Levittown, NY, 11756 | 02/24/12 |
| 193187 | 871 Pineneck Rd, Seaford, NY, 11783 | 03/02/12 |
| 287698 | 94 S 4th St, Bethpage, NY, 11714 | 03/02/12 |
| 208620 | 26 Return Ln, Levittown, NY, 11756 | 03/07/12 |
| 258349 | 7 Hewmann Pl, Bethpage, NY, 11714 | 03/07/12 |
| 264312 | 1 Carol Rd, Bethpage, NY, 11714 | 03/08/12 |
| 261562 | 3551 Raven St, Levittown, NY, 11756 | 03/08/12 |
| 210845 | 616 Arlington Dr, Seaford, NY, 11783 | 03/09/12 |
| 261114 | 48 Martin Rd S, Bethpage, NY, 11714 | 03/12/12 |
| 268721 | 72 Polaris Dr, Levittown, NY, 11756 | 03/13/12 |
| 221342 | 3728 Jules Ln, Wantagh, NY, 11793 | 03/14/12 |
| 250233 | 15 Elm Dr, Farmingdale, NY, 11735 | 03/15/12 |
| 228714 | 48 Eden Ln, Levittown, NY, 11756 | 03/15/12 |
| 300012 | 68 Woodbine Dr N, Hicksville, NY, 11801 | 03/15/12 |
| 227411 | 221 Elm Dr E, Levittown, NY, 11756 | 03/21/12 |
| 270572 | 257 S Pershing Ave, Bethpage, NY, 11714 | 03/21/12 |
| 202058 | 3719 Hunt Rd, Wantagh, NY, 11793 | 03/28/12 |
| 226137 | 29 Low Ln, Levittown, NY, 11756 | 03/30/12 |
| 264423 | 73 Meridian Rd, Levittown, NY, 11756 | 04/03/12 |
| 236463 | 3901 Moore St, Levittown, NY, 11756 | 04/09/12 |
| 239541 | 70 W Zoranne Dr, Farmingdale, NY, 11735 | 04/09/12 |
| 242471 | 31 Phyllis Dr, Bethpage, NY, 11714 | 04/17/12 |
| 283881 | 25 Barbara St, Bethpage, NY, 11714 | 04/18/12 |
| 261042 | 26 Park Ln, Bethpage, NY, 11714 | 04/18/12 |
| 232918 | 4265 Clarissa Rd, Bethpage, NY, 11714 | 04/19/12 |
| 208752 | 26 Radial Ln, Levittown, NY, 11756 | 04/23/12 |
| 236119 | 4312 Ava Rd, Bethpage, NY, 11714 | 04/23/12 |
| 203214 | 9 Daniel Rd S, Massapequa, NY, 11758 | 04/23/12 |
| 213954 | 11 N Delaware Ave, Massapequa, NY, 11758 | 04/25/12 |
| 209816 | 581 Syracuse Ave, Massapequa, NY, 11758 | 04/26/12 |
| 276494 | 36 Baldwin Pl, Bethpage, NY, 11714 | 04/30/12 |
| 263101 | 4020 Avoca Ave, Bethpage, NY, 11714 | 04/30/12 |
| 211020 | 42 Midlawn Dr, Massapequa, NY, 11758 | 05/01/12 |
| 222035 | 3793 Jules Ln, Wantagh, NY, 11793 | 05/02/12 |
| 276063 | 117 Bloomingdale Rd, Levittown, NY, 11756 | 05/03/12 |
| 236008 | 39 Marbourne Rd, Bethpage, NY, 11714 | 05/03/12 |
| 230099 | 3987 Maywood Dr, Seaford, NY, 11783 | 05/04/12 |
| 258922 | 51 Hamlet Rd, Levittown, NY, 11756 | 05/07/12 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 252646 | 1 Cedar Dr, Farmingdale, NY, 11735 | 05/08/12 |
| 284159 | 28 Burkhardt Ave, Bethpage, NY, 11714 | 05/09/12 |
| 284148 | 30 Burkhardt Ave, Bethpage, NY, 11714 | 05/09/12 |
| 242489 | 29 Mary Ln, Bethpage, NY, 11714 | 05/14/12 |
| 239074 | 42 Acorn Ln, Levittown, NY, 11756 | 05/15/12 |
| 234238 | 14 Tanwood Ct, Bethpage, NY, 11714 | 05/16/12 |
| 239940 | 29 Ramble Ln, Levittown, NY, 11756 | 05/16/12 |
| 232845 | 317 Hillcrest Dr, Seaford, NY, 11783 | 05/16/12 |
| 245947 | 17 Lillian Pl, Farmingdale, NY, 11735 | 05/17/12 |
| 227408 | 3965 Wellwood Rd, Seaford, NY, 11783 | 05/21/12 |
| 270610 | 11 Brenner Ave, Bethpage, NY, 11714 | 05/22/12 |
| 296203 | 31 Linden Ave, Bethpage, NY, 11714 | 05/22/12 |
| 258596 | 26 Miller Rd, Farmingdale, NY, 11735 | 05/24/12 |
| 270674 | 7 Prentice Rd, Levittown, NY, 11756 | 05/25/12 |
| 208874 | 582 Syracuse Ave, Massapequa, NY, 11758 | 05/29/12 |
| 264041 | 10 Crestline Ave, Bethpage, NY, 11714 | 06/04/12 |
| 279816 | 23 N Sheridan Ave, Bethpage, NY, 11714 | 06/05/12 |
| 295580 | 27 Woodbine Dr S, Hicksville, NY, 11801 | 06/06/12 |
| 267217 | 6 Raemar Ct, Bethpage, NY, 11714 | 06/06/12 |
| 261364 | 17 Motor Ln, Bethpage, NY, 11714 | 06/07/12 |
| 276516 | 49 Concord Ave, Bethpage, NY, 11714 | 06/07/12 |
| 241033 | 3936 Miller Pl, Levittown, NY, 11756 | 06/12/12 |
| 217259 | 3709 Libby Ln, Wantagh, NY, 11793 | 06/13/12 |
| 240953 | 31 Dennis Ln, Bethpage, NY, 11714 | 06/14/12 |
| 250757 | 65 Balsam Ln, Levittown, NY, 11756 | 06/15/12 |
| 303336 | 267 10th St, Bethpage, NY, 11714 | 06/21/12 |
| 247722 | 3 Berryhill Ln, Bethpage, NY, 11714 | 06/21/12 |
| 292505 | 86 N Fordham Rd, Hicksville, NY, 11801 | 06/21/12 |
| 256919 | 125 Miriam St, Bethpage, NY, 11714 | 06/25/12 |
| 221186 | 3970 Kingsberry Rd, Seaford, NY, 11783 | 06/25/12 |
| 271192 | 28 Brenner Ave, Bethpage, NY, 11714 | 06/26/12 |
| 268457 | 15 Emma St, Bethpage, NY, 11714 | 06/27/12 |
| 264461 | 160 Meridian Rd, Levittown, NY, 11756 | 06/28/12 |
| 271816 | 1 Laurel Pl, Bethpage, NY, 11714 | 07/02/12 |
| 271705 | 3 Laurel Pl, Bethpage, NY, 11714 | 07/03/12 |
| 266933 | 11 Horizon Ln, Levittown, NY, 11756 | 07/05/12 |
| 268177 | 32 Central Blvd, Bethpage, NY, 11714 | 07/05/12 |
| 305794 | 14 Power St, Hicksville, NY, 11801 | 07/09/12 |
| 209113 | 19 N Nancy Pl, Massapequa, NY, 11758 | 07/09/12 |
| 213618 | 3800 Saries Ct, Seaford, NY, 11783 | 07/09/12 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 295619 | 5 Woodbine Dr S, Hicksville, NY, 11801 | 07/09/12 |
| 290430 | 247 Lee Ave, Hicksville, NY, 11801 | 07/10/12 |
| 266554 | 6 Corona Dr, Bethpage, NY, 11714 | 07/11/12 |
| 263349 | 20 Universe Dr, Levittown, NY, 11756 | 07/12/12 |
| 230823 | 54 Sunrise Ln, Levittown, NY, 11756 | 07/12/12 |
| 241021 | 28 Hunt Pl, Bethpage, NY, 11714 | 07/13/12 |
| 288278 | 112 S 5th St, Bethpage, NY, 11714 | 07/16/12 |
| 269674 | 125 Brenner Ave, Bethpage, NY, 11714 | 07/20/12 |
| 212932 | 22 Rural Ln, Levittown, NY, 11756 | 07/24/12 |
| 212511 | 24 Harriet Pl, Massapequa, NY, 11758 | 07/25/12 |
| 250799 | 37 Lawrence St, Farmingdale, NY, 11735 | 07/25/12 |
| 260139 | 18 Greenway Dr, Farmingdale, NY, 11735 | 07/26/12 |
| 239488 | 214 Hillcrest Dr, Seaford, NY, 11783 | 07/26/12 |
| 183758 | 4000 Daleview Ave, Seaford, NY, 11783 | 07/26/12 |
| 239589 | 3799 Plainedge Ct, Levittown, NY, 11756 | 07/27/12 |
| 189088 | 4004 Alken Ave, Seaford, NY, 11783 | 07/27/12 |
| 288560 | 2 Gtwy, Bethpage, NY, 11714 | 07/30/12 |
| 258371 | 2 Joseph Ave, Bethpage, NY, 11714 | 07/30/12 |
| 260902 | 46 Miller Rd, Farmingdale, NY, 11735 | 08/02/12 |
| 213167 | 529 N Atlanta Ave, Massapequa, NY, 11758 | 08/02/12 |
| 233175 | 4273 Ludwig Ln, Bethpage, NY, 11714 | 08/06/12 |
| 192799 | 3729 Sandra Ct, Wantagh, NY, 11793 | 08/07/12 |
| 261176 | 42 N Millpage Dr, Bethpage, NY, 11714 | 08/07/12 |
| 274082 | 431 Central Ave, Bethpage, NY, 11714 | 08/07/12 |
| 293862 | 90 Linden Blvd, Hicksville, NY, 11801 | 08/09/12 |
| 206771 | 3939 Peter St, Seaford, NY, 11783 | 08/10/12 |
| 284457 | 155 S Fordham Rd, Hicksville, NY, 11801 | 08/17/12 |
| 295024 | 185 N 7th St, Bethpage, NY, 11714 | 08/17/12 |
| 262843 | 1 Arthur Ave, Bethpage, NY, 11714 | 08/23/12 |
| 303860 | 23 Marvin Ave, Hicksville, NY, 11801 | 08/24/12 |
| 242063 | 71 Cotton Ln, Levittown, NY, 11756 | 08/24/12 |
| 229657 | 30 Eve Ln, Levittown, NY, 11756 | 08/27/12 |
| 276066 | 21 N Pershing Ave, Bethpage, NY, 11714 | 08/28/12 |
| 248247 | 116 A Stewart Ave, Bethpage, NY, 11714 | 08/29/12 |
| 248242 | 116 A Stewart Ave, Bethpage, NY, 11714 | 08/30/12 |
| 248248 | 116 A Stewart Ave, Bethpage, NY, 11714 | 08/30/12 |
| 228403 | 356 N Kentucky Ave, Massapequa, NY, 11758 | 09/04/12 |
| 222863 | 255 Elm Dr S, Levittown, NY, 11756 | 09/05/12 |
| 215018 | 10 Brookline Dr, Massapequa, NY, 11758 | 09/06/12 |
| 267466 | 10 John St, Bethpage, NY, 11714 | 09/06/12 |

PageID #: 11808

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 292135 | 4 Lenore Ave, Hicksville, NY, 11801 | 09/06/12 |
| 271461 | 58 S Nassau St, Bethpage, NY, 11714 | 09/11/12 |
| 255701 | 95 Oriole Rd, Levittown, NY, 11756 | 09/11/12 |
| 205356 | 108 N William Rd, Massapequa, NY, 11758 | 09/13/12 |
| 265964 | 24 William St, Bethpage, NY, 11714 | 09/13/12 |
| 221373 | 3722 Jules Ln, Wantagh, NY, 11793 | 09/13/12 |
| 246974 | 9 Elizabeth Dr, Bethpage, NY, 11714 | 09/14/12 |
| 248249 | 116 A Stewart Ave, Bethpage, NY, 11714 | 09/17/12 |
| 215817 | 23 Brookline Dr, Massapequa, NY, 11758 | 09/17/12 |
| 257862 | 3836 Hahn Ave, Bethpage, NY, 11714 | 09/18/12 |
| 242400 | 68 Cotton Ln, Levittown, NY, 11756 | 09/18/12 |
| 226144 | 18 Jacqueline Rd, Massapequa, NY, 11758 | 09/19/12 |
| 238686 | 74 W Zoranne Dr, Farmingdale, NY, 11735 | 09/19/12 |
| 228887 | 380 Holmes St, Levittown, NY, 11756 | 09/20/12 |
| 245165 | 21 Lillian Pl, Farmingdale, NY, 11735 | 09/21/12 |
| 231213 | 321 N Virginia Ave, Massapequa, NY, 11758 | 09/28/12 |
| 232998 | 68 Old Oak Ln, Levittown, NY, 11756 | 10/02/12 |
| 225191 | 4156 Harriet Rd, Bethpage, NY, 11714 | 10/05/12 |
| 220599 | 501 Whittier Ave, Levittown, NY, 11756 | 10/05/12 |
| 223586 | 465 Mans Field Ave, Levittown, NY, 11756 | 10/12/12 |
| 264967 | 93 Meridian Rd, Levittown, NY, 11756 | 10/12/12 |
| 298274 | 222 N 7th St, Bethpage, NY, 11714 | 10/16/12 |
| 209124 | 22 Return Ln, Levittown, NY, 11756 | 10/19/12 |
| 207650 | 118 Daniel Rd N, Massapequa, NY, 11758 | 10/22/12 |
| 257978 | 7 Martin Rd S, Bethpage, NY, 11714 | 10/22/12 |
| 218930 | 24 Hastings Rd, Massapequa, NY, 11758 | 10/23/12 |
| 213260 | 65 Red Maple Dr N, Wantagh, NY, 11793 | 10/23/12 |
| 223869 | 11 Vinton St, Massapequa, NY, 11758 | 10/29/12 |
| 226856 | 410 Ferris Rd, Seaford, NY, 11783 | 10/29/12 |
| 291320 | 3 Meade Ct, Bethpage, NY, 11714 | 11/05/12 |
| 250898 | 7 Balsam Ln, Levittown, NY, 11756 | 11/05/12 |
| 245767 | 103 Emerson Ave, Levittown, NY, 11756 | 11/07/12 |
| 239468 | 3833 Miller Pl, Levittown, NY, 11756 | 11/07/12 |
| 217667 | 588 Knoll Ct, Seaford, NY, 11783 | 11/15/12 |
| 185450 | 3952 Demont Rd, Seaford, NY, 11783 | 11/19/12 |
| 239285 | 69 Cedar Dr, Farmingdale, NY, 11735 | 11/19/12 |
| 286605 | 139 S Fordham Rd, Hicksville, NY, 11801 | 11/20/12 |
| 197329 | 830 Harriad Dr W, Seaford, NY, 11783 | 11/20/12 |
| 286796 | 36 Grant Ave, Bethpage, NY, 11714 | 11/27/12 |
| 258652 | 68 Wilson Ln, Bethpage, NY, 11714 | 11/27/12 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 237072 | 107 Elm Dr N, Levittown, NY, 11756 | 11/28/12 |
| 234297 | 134 Cotton Ln, Levittown, NY, 11756 | 11/28/12 |
| 254675 | 69 Lincoln Blvd, Bethpage, NY, 11714 | 11/29/12 |
| 245111 | 112 Wadsworth Ave, Levittown, NY, 11756 | 12/03/12 |
| 225201 | 234 Elm Dr E, Levittown, NY, 11756 | 12/03/12 |
| 213399 | 3 Brewster Gate, Massapequa, NY, 11758 | 12/03/12 |
| 231860 | 318 Boundary Ave, Massapequa, NY, 11758 | 12/03/12 |
| 241232 | 55 Gingham Ln, Levittown, NY, 11756 | 12/03/12 |
| 209221 | 24 Radial Ln, Levittown, NY, 11756 | 12/05/12 |
| 275115 | 37 Gleaner Ln, Levittown, NY, 11756 | 12/07/12 |
| 273078 | 10 Lynn Pl, Bethpage, NY, 11714 | 12/08/12 |
| 234553 | 145 Cotton Ln, Levittown, NY, 11756 | 12/10/12 |
| 256821 | 62 S Windhorst Ave, Bethpage, NY, 11714 | 12/10/12 |
| 234171 | 295 Knollwood Ln, Seaford, NY, 11783 | 12/14/12 |
| 223747 | 465 Parker Ave, Levittown, NY, 11756 | 12/14/12 |
| 272284 | 113 S Sheridan Ave, Bethpage, NY, 11714 | 12/18/12 |
| 297226 | 211 N 6th St, Bethpage, NY, 11714 | 12/18/12 |
| 257337 | 32 Greenway Dr, Farmingdale, NY, 11735 | 12/18/12 |
| 270743 | 22 Silversmith Ln, Levittown, NY, 11756 | 12/19/12 |
| 239070 | 36 Jeanne Ln, Bethpage, NY, 11714 | 12/20/12 |
| 221995 | 20 Imogene Dr, Massapequa, NY, 11758 | 12/21/12 |
| 212615 | 7 Midlawn Dr, Massapequa, NY, 11758 | 12/21/12 |
| 267534 | 143 Farmedge Rd, Levittown, NY, 11756 | 12/26/12 |
| 241980 | 21 Frey Rd, Farmingdale, NY, 11735 | 12/28/12 |
| 224664 | 364 N Idaho Ave, Massapequa, NY, 11758 | 12/28/12 |
| 245275 | 45 Cotton Ln, Levittown, NY, 11756 | 12/28/12 |
| 279472 | 616 North Rd, Bethpage, NY, 11714 | 12/28/12 |
| 281248 | 3593 Ivy Dr, Bethpage, NY, 11714 | 12/31/12 |
| 237622 | 30 Stewart Ave, Bethpage, NY, 11714 | 01/03/13 |
| 264692 | 110 Constellation Rd, Levittown, NY, 11756 | 01/04/13 |
| 239206 | 207 Milton Ave, Levittown, NY, 11756 | 01/04/13 |
| 280617 | 8 N Sheridan Ave, Bethpage, NY, 11714 | 01/04/13 |
| 234616 | 290 Hillcrest Dr, Seaford, NY, 11783 | 01/08/13 |
| 285478 | 23 Seth Ln, Hicksville, NY, 11801 | 01/10/13 |
| 277637 | 3670 Fiddler Ln, Bethpage, NY, 11714 | 01/14/13 |
| 209509 | 11 N Nancy Pl, Massapequa, NY, 11758 | 01/16/13 |
| 278066 | 33 Concord Ave, Bethpage, NY, 11714 | 01/18/13 |
| 268153 | 132 Farmedge Rd, Levittown, NY, 11756 | 01/23/13 |
| 286550 | 10 Ellen St, Bethpage, NY, 11714 | 01/24/13 |
| 238743 | 74 Cedar Dr, Farmingdale, NY, 11735 | 01/24/13 |

**Estimated List of Properties in TCE Groundwater Property Damage Area Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 241220 | 15 Rhonda Ln, Farmingdale, NY, 11735 | 01/25/13 |
| 195674 | 3831 Dunhill Rd, Wantagh, NY, 11793 | 01/25/13 |
| 250231 | 179 N Zoranne Dr, Farmingdale, NY, 11735 | 01/28/13 |
| 212470 | 602 Rutherford Dr, Seaford, NY, 11783 | 01/28/13 |
| 208760 | 662 Pineneck Rd, Seaford, NY, 11783 | 01/28/13 |
| 254299 | 3851 Windsor Dr, Bethpage, NY, 11714 | 02/01/13 |
| 201727 | 378 Briarwood Rd, Massapequa, NY, 11758 | 02/04/13 |
| 258862 | 3867 Hahn Ave, Bethpage, NY, 11714 | 02/04/13 |
| 293259 | 6 West Ct, Bethpage, NY, 11714 | 02/04/13 |
| 284681 | 150 S Fordham Rd, Hicksville, NY, 11801 | 02/06/13 |
| 224395 | 310 Elm Dr S, Levittown, NY, 11756 | 02/06/13 |
| 274202 | 3680 Collector Ln, Bethpage, NY, 11714 | 02/08/13 |
| 301709 | 28 Mayflower Dr, Hicksville, NY, 11801 | 02/13/13 |
| 196112 | 4003 Heywood Rd, Seaford, NY, 11783 | 02/14/13 |
| 212533 | 24 Rural Ln, Levittown, NY, 11756 | 02/15/13 |
| 271337 | 3640 Prairie Path, Bethpage, NY, 11714 | 02/20/13 |
| 286202 | 50 Alice Ct, Bethpage, NY, 11714 | 02/20/13 |
| 211650 | 6 Radial Ln, Levittown, NY, 11756 | 02/20/13 |
| 254526 | 3794 Dianne St, Bethpage, NY, 11714 | 02/21/13 |
| 293669 | 7 West Ct, Bethpage, NY, 11714 | 02/22/13 |
| 286224 | 21 Grant Ave, Bethpage, NY, 11714 | 02/27/13 |
| 223969 | 12 Rosemary Dr, Massapequa, NY, 11758 | 03/01/13 |
| 291388 | 1 Meade Ct, Bethpage, NY, 11714 | 03/07/13 |
| 250733 | 35 Balsam Ln, Levittown, NY, 11756 | 03/08/13 |
| 257041 | 65 S Windhorst Ave, Bethpage, NY, 11714 | 03/08/13 |
| 289276 | 85 Sherman Ave, Bethpage, NY, 11714 | 03/08/13 |
| 253186 | 23 Beach St, Farmingdale, NY, 11735 | 03/11/13 |
| 226073 | 4170 Ludwig Ln, Bethpage, NY, 11714 | 03/12/13 |
| 200029 | 129 Greenwood Dr, Massapequa, NY, 11758 | 03/13/13 |
| 266452 | 15 Bradford Ln, Bethpage, NY, 11714 | 03/14/13 |
| 195686 | 3457 Dunhill Rd, Wantagh, NY, 11793 | 03/14/13 |
| 294999 | 24 Michigan Dr, Hicksville, NY, 11801 | 03/20/13 |
| 188636 | 1028 Stuart Pl, Seaford, NY, 11783 | 03/21/13 |
| 295993 | 121 Thomas Ave, Bethpage, NY, 11714 | 03/22/13 |
| 282091 | 15 Alan Crest Dr, Hicksville, NY, 11801 | 03/27/13 |
| 270135 | 59 Bloomingdale Rd, Levittown, NY, 11756 | 04/01/13 |
| 228772 | 2 Eve Ln, Levittown, NY, 11756 | 04/03/13 |
| 229511 | 3929 Wellwood Rd, Seaford, NY, 11783 | 04/05/13 |
| 271969 | 213 S Pershing Ave, Bethpage, NY, 11714 | 04/06/13 |
| 278147 | 218 Harrison Ave, Bethpage, NY, 11714 | 04/08/13 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 289282 | 69 Sherman Ave, Bethpage, NY, 11714 | 04/08/13 |
| 254037 | 3988 Hahn Ave, Bethpage, NY, 11714 | 04/17/13 |
| 246855 | 25 Spool Ln, Levittown, NY, 11756 | 04/19/13 |
| 273866 | 19 Toller Ln, Levittown, NY, 11756 | 04/22/13 |
| 269523 | 8 Tiller Ln, Levittown, NY, 11756 | 04/23/13 |
| 239796 | 3900 Miller Pl, Levittown, NY, 11756 | 04/24/13 |
| 219288 | 474 Charles Ln, Wantagh, NY, 11793 | 04/24/13 |
| 285773 | 24 Seth Ln, Hicksville, NY, 11801 | 04/25/13 |
| 299692 | 186 Maple Ave, Bethpage, NY, 11714 | 04/26/13 |
| 222965 | 38 Cheryl Rd, Massapequa, NY, 11758 | 04/30/13 |
| 200042 | 3747 Ferndale Dr, Wantagh, NY, 11793 | 05/06/13 |
| 231844 | 344 Knollwood Ln, Seaford, NY, 11783 | 05/16/13 |
| 248948 | 21 Seitz Dr, Bethpage, NY, 11714 | 05/17/13 |
| 271164 | 36 Brenner Ave, Bethpage, NY, 11714 | 05/17/13 |
| 239037 | 38 Jeanne Ln, Bethpage, NY, 11714 | 05/17/13 |
| 214969 | 8 Brookline Dr, Massapequa, NY, 11758 | 05/17/13 |
| 204828 | 278 Red Maple Dr S, Levittown, NY, 11756 | 05/20/13 |
| 260175 | 3595 Condor Rd, Levittown, NY, 11756 | 05/20/13 |
| 246042 | 30 Crag Ln, Levittown, NY, 11756 | 05/22/13 |
| 284995 | 31 Caroline St, Bethpage, NY, 11714 | 05/22/13 |
| 251462 | 4 Elm Dr, Farmingdale, NY, 11735 | 05/31/13 |
| 280170 | 95 Prentice Rd, Levittown, NY, 11756 | 05/31/13 |
| 234257 | 299 Hillcrest Dr, Seaford, NY, 11783 | 06/06/13 |
| 258901 | 78 Broadway, Bethpage, NY, 11714 | 06/06/13 |
| 259227 | 23 Rose St, Bethpage, NY, 11714 | 06/17/13 |
| 248341 | 59 Wadsworth Ave, Levittown, NY, 11756 | 06/17/13 |
| 229943 | 26 Sunrise Ln, Levittown, NY, 11756 | 06/19/13 |
| 278977 | 23 Hunter Ln, Levittown, NY, 11756 | 06/20/13 |
| 229405 | 341 N Kentucky Ave, Massapequa, NY, 11758 | 06/24/13 |
| 245363 | 59 Forge Ln, Levittown, NY, 11756 | 06/24/13 |
| 259154 | 63 Wilson Ln, Bethpage, NY, 11714 | 06/24/13 |
| 210681 | 589 Syracuse Ave, Massapequa, NY, 11758 | 06/26/13 |
| 208156 | 25 Redwood Ln, Levittown, NY, 11756 | 06/27/13 |
| 293727 | 7 Center Ct, Bethpage, NY, 11714 | 06/28/13 |
| 281024 | 15 Teamster Ln, Levittown, NY, 11756 | 07/01/13 |
| 204238 | 33 N William Rd, Massapequa, NY, 11758 | 07/01/13 |
| 242452 | 8 Ramble Ln, Levittown, NY, 11756 | 07/01/13 |
| 240375 | 9 Dennis Ln, Bethpage, NY, 11714 | 07/02/13 |
| 243336 | 18 Straight Ln, Levittown, NY, 11756 | 07/03/13 |
| 235223 | 285 Swansdowne Dr, Seaford, NY, 11783 | 07/03/13 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 263359 | 89 Universe Dr, Levittown, NY, 11756 | 07/03/13 |
| 247508 | 36 Penn St, Farmingdale, NY, 11735 | 07/05/13 |
| 236263 | 17 Morris Rd, Bethpage, NY, 11714 | 07/09/13 |
| 236636 | 19 Morris Rd, Bethpage, NY, 11714 | 07/09/13 |
| 202130 | 21 Round Ln, Levittown, NY, 11756 | 07/09/13 |
| 304925 | 7 Ferney St, Hicksville, NY, 11801 | 07/10/13 |
| 231898 | 104 Old Oak Ln, Levittown, NY, 11756 | 07/11/13 |
| 265960 | 4027 Jean Ave, Bethpage, NY, 11714 | 07/11/13 |
| 244870 | 47 Cedar Dr, Farmingdale, NY, 11735 | 07/12/13 |
| 258486 | 6 Joseph Ave, Bethpage, NY, 11714 | 07/12/13 |
| 296973 | 204 8th St, Bethpage, NY, 11714 | 07/15/13 |
| 260523 | 30 Joseph Ave, Bethpage, NY, 11714 | 07/15/13 |
| 242918 | 30 Lillian Pl, Farmingdale, NY, 11735 | 07/15/13 |
| 277280 | 23 Wilford St, Bethpage, NY, 11714 | 07/18/13 |
| 239887 | 270 Well Ct, Seaford, NY, 11783 | 07/18/13 |
| 250809 | 19 Balsam Ln, Levittown, NY, 11756 | 07/19/13 |
| 245268 | 29 Bernard St, Farmingdale, NY, 11735 | 07/19/13 |
| 214885 | 4 Brookline Dr, Massapequa, NY, 11758 | 07/19/13 |
| 226832 | 403 Piping Rock Rd, Seaford, NY, 11783 | 07/23/13 |
| 194380 | 3778 Dunhill Rd, Wantagh, NY, 11793 | 07/24/13 |
| 268760 | 20 Emma St, Bethpage, NY, 11714 | 07/29/13 |
| 270246 | 69 Brenner Ave, Bethpage, NY, 11714 | 07/29/13 |
| 269541 | 39 Silversmith Ln, Levittown, NY, 11756 | 07/30/13 |
| 227265 | 404 Ferris Rd, Seaford, NY, 11783 | 07/31/13 |
| 218110 | 498 Kell Pl, Seaford, NY, 11783 | 07/31/13 |
| 235728 | 4310 Ludwig Ln, Bethpage, NY, 11714 | 08/01/13 |
| 240024 | 90 Hemlock Dr, Farmingdale, NY, 11735 | 08/01/13 |
| 253199 | 24 S Violet St, Bethpage, NY, 11714 | 08/05/13 |
| 245950 | 24 Spool Ln, Levittown, NY, 11756 | 08/05/13 |
| 257197 | 81 S Millpage Dr, Bethpage, NY, 11714 | 08/07/13 |
| 275726 | 132 Stonecutter Rd, Levittown, NY, 11756 | 08/08/13 |
| 203699 | 48 Daniel Rd S, Massapequa, NY, 11758 | 08/08/13 |
| 229541 | 10 Mohawk Dr, Massapequa, NY, 11758 | 08/09/13 |
| 244523 | 131 E Zoranne Dr, Farmingdale, NY, 11735 | 08/09/13 |
| 264256 | 135 Meridian Rd, Levittown, NY, 11756 | 08/09/13 |
| 254547 | 24 Byron St, Bethpage, NY, 11714 | 08/09/13 |
| 271880 | 384 Stewart Ave, Bethpage, NY, 11714 | 08/09/13 |
| 212823 | 40 Red Maple Dr N, Wantagh, NY, 11793 | 08/09/13 |
| 207418 | 4130 Duff Pl, Seaford, NY, 11783 | 08/09/13 |
| 257074 | 91 S Millpage Dr, Bethpage, NY, 11714 | 08/09/13 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 236113 | 117 Rope Ln, Levittown, NY, 11756 | 08/12/13 |
| 284930 | 148 S Fordham Rd, Hicksville, NY, 11801 | 08/12/13 |
| 235026 | 2 Cheryl Ln N, Farmingdale, NY, 11735 | 08/12/13 |
| 240926 | 212 Gilling Rd, Seaford, NY, 11783 | 08/12/13 |
| 226545 | 25 Low Ln, Levittown, NY, 11756 | 08/12/13 |
| 239961 | 13 Shelly Ln, Bethpage, NY, 11714 | 08/13/13 |
| 243276 | 53 W Zoranne Dr, Farmingdale, NY, 11735 | 08/13/13 |
| 266132 | 15 Celestial Ln, Levittown, NY, 11756 | 08/14/13 |
| 259554 | 79 Broadway, Bethpage, NY, 11714 | 08/14/13 |
| 254045 | 3799 Windsor Dr, Bethpage, NY, 11714 | 08/15/13 |
| 254277 | 58 Shelley Dr, Bethpage, NY, 11714 | 08/15/13 |
| 301763 | 77 Woodbine Dr N, Hicksville, NY, 11801 | 08/15/13 |
| 293051 | 40 Bloomingdale Rd, Hicksville, NY, 11801 | 08/19/13 |
| 232606 | 451 Boundary Ave, Bethpage, NY, 11714 | 08/19/13 |
| 233473 | 5 Marbourne Rd, Bethpage, NY, 11714 | 08/19/13 |
| 258363 | 3821 Hahn Ave, Bethpage, NY, 11714 | 08/23/13 |
| 261797 | 92 Mallard Rd, Levittown, NY, 11756 | 08/23/13 |
| 265734 | 340 Fern Pl, Bethpage, NY, 11714 | 08/26/13 |
| 261118 | 11 Lowland Rd, Levittown, NY, 11756 | 08/28/13 |
| 289586 | 110 S Fordham Rd, Hicksville, NY, 11801 | 08/28/13 |
| 299341 | 10 Greenbriar Ln, Hicksville, NY, 11801 | 08/29/13 |
| 262531 | 109 N Windhorst Ave, Bethpage, NY, 11714 | 08/30/13 |
| 291629 | 29 Woodcrest Rd, Hicksville, NY, 11801 | 08/30/13 |
| 247089 | 145 E Zoranne Dr, Farmingdale, NY, 11735 | 09/03/13 |
| 279158 | 609 North Rd, Bethpage, NY, 11714 | 09/03/13 |
| 254367 | 65 Cardinal Rd, Levittown, NY, 11756 | 09/03/13 |
| 201421 | 4047 Robert Pl, Seaford, NY, 11783 | 09/04/13 |
| 260262 | 3581 Condor Rd, Levittown, NY, 11756 | 09/06/13 |
| 222234 | 453 Briar Ln, Wantagh, NY, 11793 | 09/06/13 |
| 212916 | 3853 Cordwood Ln, Seaford, NY, 11783 | 09/11/13 |
| 223382 | 299 Elm Dr S, Levittown, NY, 11756 | 09/13/13 |
| 247250 | 78 Emerson Ave, Levittown, NY, 11756 | 09/13/13 |
| 246671 | 56 Hemlock Dr, Farmingdale, NY, 11735 | 09/18/13 |
| 262092 | 1 Cutter Ln, Levittown, NY, 11756 | 09/20/13 |
| 213742 | 5 Brookline Dr, Massapequa, NY, 11758 | 09/20/13 |
| 297989 | 77 Maple Ave, Bethpage, NY, 11714 | 09/20/13 |
| 297609 | 215 N 6th St, Bethpage, NY, 11714 | 09/23/13 |
| 275690 | 3640 Martha Blvd, Bethpage, NY, 11714 | 09/23/13 |
| 197963 | 834 Jean Pl, Seaford, NY, 11783 | 09/25/13 |
| 248511 | 117 Stewart Ave, Bethpage, NY, 11714 | 09/30/13 |

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 260939 | 3716 Lark St, Levittown, NY, 11756 | 10/01/13 |
| 269427 | 17 Central Blvd, Bethpage, NY, 11714 | 10/02/13 |
| 270417 | 185 N Hermann Ave, Bethpage, NY, 11714 | 10/02/13 |
| 300576 | 248 10th St, Bethpage, NY, 11714 | 10/02/13 |
| 298732 | 226 N 7th St, Bethpage, NY, 11714 | 10/03/13 |
| 228546 | 36 Rainbow Ln, Levittown, NY, 11756 | 10/03/13 |
| 197620 | 827 Arlington Dr, Seaford, NY, 11783 | 10/03/13 |
| 260228 | 3667 Condor Rd, Levittown, NY, 11756 | 10/04/13 |
| 262611 | 3575 Mallard Rd, Levittown, NY, 11756 | 10/07/13 |
| 279066 | 143 Bloomingdale Rd, Levittown, NY, 11756 | 10/08/13 |
| 237446 | 10 Virginia Ln, Bethpage, NY, 11714 | 10/09/13 |
| 299701 | 4 Felms Ct, Bethpage, NY, 11714 | 10/15/13 |
| 270593 | 189 N Windhorst Ave, Bethpage, NY, 11714 | 10/16/13 |
| 286049 | 143 S Fordham Rd, Hicksville, NY, 11801 | 10/17/13 |
| 205488 | 155 Daniel Rd N, Massapequa, NY, 11758 | 10/17/13 |
| 208277 | 31 Redwood Ln, Levittown, NY, 11756 | 10/17/13 |
| 261135 | 56 Miller Rd, Farmingdale, NY, 11735 | 10/17/13 |
| 206845 | 3953 Peter St, Seaford, NY, 11783 | 10/18/13 |
| 246847 | 11 Spool Ln, Levittown, NY, 11756 | 10/22/13 |
| 263508 | 120 Broadway, Bethpage, NY, 11714 | 10/22/13 |
| 283382 | 44 Barbara St, Bethpage, NY, 11714 | 10/22/13 |
| 214709 | 573 Rutherford Dr, Seaford, NY, 11783 | 10/24/13 |
| 246764 | 143 E Zoranne Dr, Farmingdale, NY, 11735 | 10/25/13 |
| 260315 | 239 Bertram Pl, Bethpage, NY, 11714 | 10/25/13 |
| 263993 | 37 Jupiter Ln, Levittown, NY, 11756 | 10/25/13 |
| 243412 | 28 Lillian Pl, Farmingdale, NY, 11735 | 10/28/13 |
| 265898 | 12 Sherman Pl, Bethpage, NY, 11714 | 10/29/13 |
| 260602 | 26 Hewmann Pl, Bethpage, NY, 11714 | 10/29/13 |
| 220834 | 41 Cheryl Rd, Massapequa, NY, 11758 | 10/30/13 |
| 248826 | 54 Needle Ln, Levittown, NY, 11756 | 10/30/13 |
| 251255 | 9 Elm Dr, Farmingdale, NY, 11735 | 10/30/13 |
| 272103 | 3679 Prairie Path, Bethpage, NY, 11714 | 11/01/13 |
| 246190 | 103 Longfellow Ave, Levittown, NY, 11756 | 11/04/13 |
| 282930 | 11 Westerly Ave, Bethpage, NY, 11714 | 11/04/13 |
| 276762 | 3669 Martha Blvd, Bethpage, NY, 11714 | 11/04/13 |
| 272211 | 9 Lynn Pl, Bethpage, NY, 11714 | 11/04/13 |
| 210183 | 557 Syracuse Ave, Massapequa, NY, 11758 | 11/13/13 |
| 293247 | 8 Home Ln, Hicksville, NY, 11801 | 11/13/13 |
| 276742 | 3603 Martha Blvd, Bethpage, NY, 11714 | 11/14/13 |
| 214240 | 3 N Delaware Ave, Massapequa, NY, 11758 | 11/19/13 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 275684 | 12 N Nassau St, Bethpage, NY, 11714 | 11/20/13 |
| 262719 | 3515 Mallard Rd, Levittown, NY, 11756 | 11/20/13 |
| 235864 | 68 Elizabeth Dr, Bethpage, NY, 11714 | 11/20/13 |
| 227483 | 5 Manchester Dr, Massapequa, NY, 11758 | 11/22/13 |
| 247160 | 7 Elizabeth Dr, Bethpage, NY, 11714 | 11/22/13 |
| 262555 | 24 Albergo Ct, Bethpage, NY, 11714 | 11/27/13 |
| 248237 | 43 Cove Ln, Levittown, NY, 11756 | 11/27/13 |
| 259522 | 11 Hoover Ln, Bethpage, NY, 11714 | 12/04/13 |
| 275837 | 11 N Nassau St, Bethpage, NY, 11714 | 12/04/13 |
| 233002 | 91 Elizabeth Dr, Bethpage, NY, 11714 | 12/04/13 |
| 225058 | 12 Elves Ln, Levittown, NY, 11756 | 12/06/13 |
| 287093 | 18 Elliot Dr, Hicksville, NY, 11801 | 12/06/13 |
| 258590 | 59 Hamlet Rd, Levittown, NY, 11756 | 12/06/13 |
| 287415 | 55 Ellen St, Bethpage, NY, 11714 | 12/10/13 |
| 201949 | 763 Arlington Dr, Seaford, NY, 11783 | 12/10/13 |
| 224619 | 30 Echo Ln, Levittown, NY, 11756 | 12/13/13 |
| 290577 | 15 Miami Rd, Bethpage, NY, 11714 | 12/17/13 |
| 228607 | 16 Eve Ln, Levittown, NY, 11756 | 12/18/13 |
| 298145 | 225 N 5th St, Bethpage, NY, 11714 | 12/18/13 |
| 280565 | 3582 Ivy Dr, Bethpage, NY, 11714 | 12/20/13 |
| 260802 | 49 Martin Rd N, Bethpage, NY, 11714 | 12/20/13 |
| 287966 | 49 Parkview Cir S, Bethpage, NY, 11714 | 12/20/13 |
| 247727 | 6 Lillian Pl, Farmingdale, NY, 11735 | 12/20/13 |
| 211680 | 605 Arlington Dr, Seaford, NY, 11783 | 12/20/13 |
| 237179 | 82 Cedar Dr, Farmingdale, NY, 11735 | 12/20/13 |
| 269609 | 176 N Hermann Ave, Bethpage, NY, 11714 | 12/23/13 |
| 283892 | 22 Scooter Ln, Hicksville, NY, 11801 | 12/23/13 |
| 305196 | 326 New South Rd, Hicksville, NY, 11801 | 12/23/13 |
| 227839 | 7 Eden Ln, Levittown, NY, 11756 | 12/23/13 |
| 234359 | 4369 Ludwig Ln, Bethpage, NY, 11714 | 12/24/13 |
| 288361 | 120 S 1st St, Bethpage, NY, 11714 | 12/27/13 |
| 188322 | 3975 Wolkow Ave, Seaford, NY, 11783 | 12/30/13 |
| 258824 | 18 Avon Rd, Farmingdale, NY, 11735 | 12/31/13 |
| 275481 | 549 Ox Path, Bethpage, NY, 11714 | 01/06/14 |
| 238214 | 17 Hunt Pl, Bethpage, NY, 11714 | 01/08/14 |
| 218875 | 506 Arlington Dr, Seaford, NY, 11783 | 01/13/14 |
| 260568 | 203 Swan Pl, Levittown, NY, 11756 | 01/14/14 |
| 200549 | 424 Briarwood Rd, Massapequa, NY, 11758 | 01/15/14 |
| 278053 | 111 Stonecutter Rd, Levittown, NY, 11756 | 01/21/14 |
| 288848 | 144 S 6th St, Bethpage, NY, 11714 | 01/24/14 |

Page 108 of 158

**Estimated List of Properties in TCE Groundwater Property Damage Area Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 260670 | 3621 Lark St, Levittown, NY, 11756 | 01/27/14 |
| 262571 | 95 Mallard Rd, Levittown, NY, 11756 | 02/04/14 |
| 225379 | 3 Eleanor Dr, Massapequa, NY, 11758 | 02/05/14 |
| 245050 | 121 Longfellow Ave, Levittown, NY, 11756 | 02/06/14 |
| 190139 | 3993 Alken Ave, Seaford, NY, 11783 | 02/07/14 |
| 238942 | 7 South Ln, Levittown, NY, 11756 | 02/07/14 |
| 186689 | 4017 Demont Rd, Seaford, NY, 11783 | 02/10/14 |
| 278591 | 18 Lafayette Ave, Bethpage, NY, 11714 | 02/18/14 |
| 275577 | 11 Revere Ave, Bethpage, NY, 11714 | 02/19/14 |
| 230721 | 4236 Clarissa Rd, Bethpage, NY, 11714 | 02/19/14 |
| 226870 | 28 Eden Ln, Levittown, NY, 11756 | 02/20/14 |
| 277152 | 10 Steuben Ave, Bethpage, NY, 11714 | 02/21/14 |
| 269912 | 258 S Pershing Ave, Bethpage, NY, 11714 | 02/26/14 |
| 242040 | 35 Frey Rd, Farmingdale, NY, 11735 | 02/26/14 |
| 258693 | 73 Broadway, Bethpage, NY, 11714 | 02/26/14 |
| 239333 | 218 Hillcrest Dr, Seaford, NY, 11783 | 02/28/14 |
| 254708 | 5 Miller Rd, Farmingdale, NY, 11735 | 02/28/14 |
| 300962 | 125 Sycamore Ave, Bethpage, NY, 11714 | 03/03/14 |
| 200623 | 3722 Hunt Rd, Wantagh, NY, 11793 | 03/05/14 |
| 284887 | 98 Railroad Ave, Bethpage, NY, 11714 | 03/06/14 |
| 245116 | 41 Seitz Dr, Bethpage, NY, 11714 | 03/10/14 |
| 228352 | 376 N Kentucky Ave, Massapequa, NY, 11758 | 03/11/14 |
| 219186 | 4017 Old Post Rd, Seaford, NY, 11783 | 03/11/14 |
| 257694 | 47 Columbia St, Bethpage, NY, 11714 | 03/12/14 |
| 291620 | 25 Woodcrest Rd, Hicksville, NY, 11801 | 03/13/14 |
| 293543 | 118 Meade Ave, Bethpage, NY, 11714 | 03/14/14 |
| 269514 | 30 Hayden Dr, Bethpage, NY, 11714 | 03/20/14 |
| 278196 | 31 Hunter Ln, Levittown, NY, 11756 | 03/21/14 |
| 239462 | 3841 Miller Pl, Levittown, NY, 11756 | 03/24/14 |
| 199942 | 3910 Lawrence Rd, Seaford, NY, 11783 | 03/24/14 |
| 294818 | 184 N 6th St, Bethpage, NY, 11714 | 03/25/14 |
| 230559 | 44 Sunrise Ln, Levittown, NY, 11756 | 03/25/14 |
| 269497 | 49 Wheelwright Ln, Levittown, NY, 11756 | 03/25/14 |
| 285610 | 69 S 3rd St, Bethpage, NY, 11714 | 03/25/14 |
| 272236 | 75 Constable Ln, Levittown, NY, 11756 | 03/25/14 |
| 231543 | 8 Boundary Ave, Massapequa, NY, 11758 | 03/26/14 |
| 298912 | 189 Maple Ave, Bethpage, NY, 11714 | 04/01/14 |
| 224314 | 294 Elm Dr S, Levittown, NY, 11756 | 04/03/14 |
| 250744 | 41 Balsam Ln, Levittown, NY, 11756 | 04/07/14 |
| 229598 | 4220 Ludwig Ln, Bethpage, NY, 11714 | 04/07/14 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 258564 | 3684 Martin St, Levittown, NY, 11756 | 04/08/14 |
| 239006 | 40 Jeanne Ln, Bethpage, NY, 11714 | 04/08/14 |
| 274802 | 89 N Sheridan Ave, Bethpage, NY, 11714 | 04/08/14 |
| 225757 | 335 N Idaho Ave, Massapequa, NY, 11758 | 04/09/14 |
| 255697 | 40 Balfour Dr, Bethpage, NY, 11714 | 04/09/14 |
| 241477 | 23 Ripple Ln, Levittown, NY, 11756 | 04/14/14 |
| 263521 | 118 Meridian Rd, Levittown, NY, 11756 | 04/15/14 |
| 235524 | 14 Morris Rd, Bethpage, NY, 11714 | 04/15/14 |
| 208862 | 34 Thorne Ave, Massapequa, NY, 11758 | 04/15/14 |
| 275086 | 39 Gleaner Ln, Levittown, NY, 11756 | 04/15/14 |
| 247433 | 38 Cove Ln, Levittown, NY, 11756 | 04/21/14 |
| 271159 | 20 Brenner Ave, Bethpage, NY, 11714 | 04/22/14 |
| 216265 | 40 Amherst Dr, Massapequa, NY, 11758 | 04/24/14 |
| 278691 | 3657 Fiddler Ln, Bethpage, NY, 11714 | 04/30/14 |
| 225459 | 427 Ferris Rd, Seaford, NY, 11783 | 05/01/14 |
| 238409 | 73 Cedar Dr, Farmingdale, NY, 11735 | 05/02/14 |
| 237938 | 255 Gilling Rd, Seaford, NY, 11783 | 05/07/14 |
| 253843 | 17 Moore Dr, Bethpage, NY, 11714 | 05/08/14 |
| 216627 | 131 Red Maple Dr N, Levittown, NY, 11756 | 05/13/14 |
| 249481 | 8 Cotton Ln, Levittown, NY, 11756 | 05/13/14 |
| 240504 | 189 Milton Ave, Levittown, NY, 11756 | 05/15/14 |
| 255225 | 3807 Dianne St, Bethpage, NY, 11714 | 05/15/14 |
| 259096 | 3685 Martin St, Levittown, NY, 11756 | 05/22/14 |
| 237392 | 69 Ripple Ln, Levittown, NY, 11756 | 05/23/14 |
| 280695 | 84 Stonecutter Rd, Levittown, NY, 11756 | 05/23/14 |
| 238551 | 75 W Zoranne Dr, Farmingdale, NY, 11735 | 05/27/14 |
| 193995 | 870 Seamans Neck Rd, Seaford, NY, 11783 | 05/28/14 |
| 253790 | 54 Cardinal Rd, Levittown, NY, 11756 | 05/29/14 |
| 233842 | 2 End Ln, Levittown, NY, 11756 | 05/30/14 |
| 287970 | 118 S 1st St, Bethpage, NY, 11714 | 06/04/14 |
| 225785 | 4 Jacqueline Rd, Massapequa, NY, 11758 | 06/06/14 |
| 250772 | 25 Balsam Ln, Levittown, NY, 11756 | 06/09/14 |
| 299206 | 96 Maple Ave, Bethpage, NY, 11714 | 06/10/14 |
| 228386 | 386 Piping Rock Rd, Seaford, NY, 11783 | 06/11/14 |
| 231741 | 4247 Clarissa Rd, Bethpage, NY, 11714 | 06/13/14 |
| 240796 | 116 E Zoranne Dr, Farmingdale, NY, 11735 | 06/16/14 |
| 279246 | 41 Norcross Ave, Bethpage, NY, 11714 | 06/16/14 |
| 210974 | 602 Dianne St, Seaford, NY, 11783 | 06/16/14 |
| 224461 | 452 Mans Field Ave, Levittown, NY, 11756 | 06/17/14 |
| 277951 | 10 Fiddler Ln, Levittown, NY, 11756 | 06/18/14 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 229932 | 23 Rainbow Ln, Levittown, NY, 11756 | 06/19/14 |
| 220028 | 529 Mans Field Ave, Levittown, NY, 11756 | 06/19/14 |
| 212962 | 169 Red Maple Dr E, Levittown, NY, 11756 | 06/20/14 |
| 199776 | 3876 Lawrence Rd, Seaford, NY, 11783 | 06/24/14 |
| 221515 | 45 Cheryl Rd, Massapequa, NY, 11758 | 06/24/14 |
| 250065 | 136 Balsam Ln, Levittown, NY, 11756 | 06/25/14 |
| 298514 | 25 Maple Ave, Bethpage, NY, 11714 | 06/25/14 |
| 209267 | 1 Irving Pl, Massapequa, NY, 11758 | 07/01/14 |
| 248657 | 41 Hemlock Dr, Farmingdale, NY, 11735 | 07/01/14 |
| 215904 | 520 Ann Ln, Wantagh, NY, 11793 | 07/02/14 |
| 282420 | 21 S 1st St, Bethpage, NY, 11714 | 07/03/14 |
| 241430 | 22 Ramble Ln, Levittown, NY, 11756 | 07/03/14 |
| 240162 | 25 Hunt Pl, Bethpage, NY, 11714 | 07/08/14 |
| 211740 | 2 Midlawn Dr, Massapequa, NY, 11758 | 07/09/14 |
| 229320 | 3996 Maywood Dr, Seaford, NY, 11783 | 07/09/14 |
| 246956 | 51 Crag Ln, Levittown, NY, 11756 | 07/11/14 |
| 235654 | 127 Cotton Ln, Levittown, NY, 11756 | 07/14/14 |
| 221437 | 495 Seamans Neck Rd, Seaford, NY, 11783 | 07/14/14 |
| 258607 | 60 Whaley Ave, Bethpage, NY, 11714 | 07/14/14 |
| 258114 | 11 Avon Rd, Farmingdale, NY, 11735 | 07/16/14 |
| 256263 | 3823 Jacqueline St, Bethpage, NY, 11714 | 07/17/14 |
| 182628 | 3943 Wicks Ave, Seaford, NY, 11783 | 07/22/14 |
| 259762 | 26 Lowland Rd, Levittown, NY, 11756 | 07/31/14 |
| 297716 | 206 10th St, Bethpage, NY, 11714 | 08/05/14 |
| 274911 | 3691 Collector Ln, Bethpage, NY, 11714 | 08/05/14 |
| 259917 | 52 W Millpage Dr, Bethpage, NY, 11714 | 08/05/14 |
| 238583 | 18 Hunt Pl, Bethpage, NY, 11714 | 08/07/14 |
| 263574 | 14 Carol Rd, Bethpage, NY, 11714 | 08/11/14 |
| 221242 | 24 Gail Dr, Massapequa, NY, 11758 | 08/11/14 |
| 258543 | 64 Wilson Ln, Bethpage, NY, 11714 | 08/14/14 |
| 201032 | 3875 Lawrence Rd, Seaford, NY, 11783 | 08/15/14 |
| 226835 | 4178 Hicksville Rd, Bethpage, NY, 11714 | 08/19/14 |
| 193045 | 3832 Debra Ct, Seaford, NY, 11783 | 08/20/14 |
| 188972 | 3968 Alken Ave, Seaford, NY, 11783 | 08/20/14 |
| 209066 | 660 Arlington Dr, Seaford, NY, 11783 | 08/20/14 |
| 242127 | 11 N Brittany Dr, Bethpage, NY, 11714 | 08/21/14 |
| 277709 | 160 Harrison Ave, Bethpage, NY, 11714 | 08/22/14 |
| 247030 | 27 Normandy Dr, Bethpage, NY, 11714 | 08/22/14 |
| 280205 | 35 Jackson Ave, Bethpage, NY, 11714 | 08/26/14 |
| 191082 | 3748 Bernard Dr, Wantagh, NY, 11793 | 08/26/14 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 210945 | 8 Raspberry Ln, Levittown, NY, 11756 | 08/26/14 |
| 247944 | 67 Emerson Ave, Levittown, NY, 11756 | 08/27/14 |
| 233413 | 9 Marbourne Rd, Bethpage, NY, 11714 | 08/27/14 |
| 270603 | 36 Wheelwright Ln, Levittown, NY, 11756 | 08/29/14 |
| 269102 | 55 Central Blvd, Bethpage, NY, 11714 | 09/02/14 |
| 250758 | 29 Balsam Ln, Levittown, NY, 11756 | 09/03/14 |
| 297840 | 570 Broadway, Bethpage, NY, 11714 | 09/03/14 |
| 208561 | 683 Priscilla Pl, Seaford, NY, 11783 | 09/03/14 |
| 255090 | 75 Shelley Dr, Bethpage, NY, 11714 | 09/03/14 |
| 208441 | 668 Pineneck Rd, Seaford, NY, 11783 | 09/04/14 |
| 283209 | 14 Barbara St, Bethpage, NY, 11714 | 09/05/14 |
| 237545 | 265 Bryant Ave, Levittown, NY, 11756 | 09/05/14 |
| 201301 | 772 Flowerdale Dr, Seaford, NY, 11783 | 09/08/14 |
| 255169 | 101 Hamlet Rd, Levittown, NY, 11756 | 09/09/14 |
| 267007 | 28 Bradford Ln, Bethpage, NY, 11714 | 09/09/14 |
| 226195 | 3962 Sandra Ln, Seaford, NY, 11783 | 09/09/14 |
| 276511 | 103 Harrison Ave, Bethpage, NY, 11714 | 09/10/14 |
| 267741 | 152 N Hermann Ave, Bethpage, NY, 11714 | 09/10/14 |
| 212565 | 54 Red Maple Dr N, Wantagh, NY, 11793 | 09/17/14 |
| 266174 | 26 Comet Ln, Levittown, NY, 11756 | 09/23/14 |
| 287395 | 110 S 2nd St, Bethpage, NY, 11714 | 09/24/14 |
| 222881 | 318 N Wyoming Ave, Massapequa, NY, 11758 | 09/24/14 |
| 287949 | 37 Coronet Cres S, Bethpage, NY, 11714 | 09/24/14 |
| 239971 | 68 W Zoranne Dr, Farmingdale, NY, 11735 | 09/24/14 |
| 244264 | 26 Bernard St, Farmingdale, NY, 11735 | 09/25/14 |
| 192741 | 3840 Debra Ct, Seaford, NY, 11783 | 09/26/14 |
| 203919 | 78 Daniel Rd S, Massapequa, NY, 11758 | 09/29/14 |
| 293427 | 102 Meade Ave, Bethpage, NY, 11714 | 09/30/14 |
| 243671 | 129 Wadsworth Ave, Levittown, NY, 11756 | 09/30/14 |
| 259057 | 221 Bertram Pl, Bethpage, NY, 11714 | 09/30/14 |
| 231539 | 48 Elm Dr W, Levittown, NY, 11756 | 09/30/14 |
| 277923 | 14 Fiddler Ln, Levittown, NY, 11756 | 10/01/14 |
| 266204 | 28 Romscho St, Bethpage, NY, 11714 | 10/01/14 |
| 286148 | 35 Dorothy St, Bethpage, NY, 11714 | 10/02/14 |
| 249581 | 5 Drake Ln, Levittown, NY, 11756 | 10/02/14 |
| 284642 | 58 S 4th St, Bethpage, NY, 11714 | 10/03/14 |
| 305866 | 40 Somerset Ave, Hicksville, NY, 11801 | 10/06/14 |
| 277659 | 3596 Fiddler Ln, Bethpage, NY, 11714 | 10/08/14 |
| 285873 | 77 S 1st St, Bethpage, NY, 11714 | 10/08/14 |
| 261875 | 315 Fairway Dr, Farmingdale, NY, 11735 | 10/14/14 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 306402 | 35 Somerset Ave, Hicksville, NY, 11801 | 10/16/14 |
| 288684 | 36 Coronet Cres S, Bethpage, NY, 11714 | 10/16/14 |
| 283386 | 53 Scooter Ln, Hicksville, NY, 11801 | 10/16/14 |
| 288324 | 105 S 4th St, Bethpage, NY, 11714 | 10/20/14 |
| 222949 | 267 Elm Dr S, Levittown, NY, 11756 | 10/20/14 |
| 242026 | 3851 Duke Ct, Levittown, NY, 11756 | 10/22/14 |
| 257449 | 138 Miriam St, Bethpage, NY, 11714 | 10/23/14 |
| 279757 | 93 Stonecutter Rd, Levittown, NY, 11756 | 10/23/14 |
| 285302 | 71 S 1st St, Bethpage, NY, 11714 | 10/24/14 |
| 237242 | 130 Elm Dr E, Levittown, NY, 11756 | 10/27/14 |
| 245977 | 34 Normandy Dr, Bethpage, NY, 11714 | 10/27/14 |
| 260570 | 3632 Lark St, Levittown, NY, 11756 | 10/27/14 |
| 216573 | 583 Knoll Ct, Seaford, NY, 11783 | 10/27/14 |
| 244225 | 24 Lillian Pl, Farmingdale, NY, 11735 | 10/28/14 |
| 259537 | 83 S Hermann Ave, Bethpage, NY, 11714 | 10/28/14 |
| 262674 | 3545 Mallard Rd, Levittown, NY, 11756 | 10/29/14 |
| 286250 | 15 Grant Ave, Bethpage, NY, 11714 | 10/30/14 |
| 300211 | 19 Mayflower Dr, Hicksville, NY, 11801 | 10/30/14 |
| 242491 | 41 Dennis Ln, Bethpage, NY, 11714 | 10/30/14 |
| 272610 | 21 S Scherer St, Bethpage, NY, 11714 | 10/31/14 |
| 178084 | 3948 Appletree Ln, Seaford, NY, 11783 | 10/31/14 |
| 276547 | 63 Prentice Rd, Levittown, NY, 11756 | 11/06/14 |
| 270714 | 193 Broadway, Bethpage, NY, 11714 | 11/10/14 |
| 265631 | 20 Celestial Ln, Levittown, NY, 11756 | 11/10/14 |
| 274334 | 94 N Sheridan Ave, Bethpage, NY, 11714 | 11/10/14 |
| 243385 | 12 Straight Ln, Levittown, NY, 11756 | 11/12/14 |
| 221546 | 494 Mans Field Ave, Levittown, NY, 11756 | 11/12/14 |
| 202831 | 749 Flowerdale Dr, Seaford, NY, 11783 | 11/12/14 |
| 200994 | 404 Briarwood Rd, Massapequa, NY, 11758 | 11/14/14 |
| 271811 | 5 St Martin St, Bethpage, NY, 11714 | 11/14/14 |
| 218181 | 52 Amherst Dr, Massapequa, NY, 11758 | 11/14/14 |
| 267352 | 7 Corona Dr, Bethpage, NY, 11714 | 11/14/14 |
| 245019 | 2 Forge Ln, Levittown, NY, 11756 | 11/17/14 |
| 298348 | 9 Mayflower Dr, Hicksville, NY, 11801 | 11/17/14 |
| 235914 | 280 Taylor Ave, Levittown, NY, 11756 | 11/18/14 |
| 192661 | 3434 Clifford St, Wantagh, NY, 11793 | 11/18/14 |
| 248979 | 20 Needle Ln, Levittown, NY, 11756 | 11/21/14 |
| 245318 | 43 W Zoranne Dr, Farmingdale, NY, 11735 | 11/21/14 |
| 190280 | 4088 Alken Ave, Seaford, NY, 11783 | 11/24/14 |
| 282663 | 14 S 2nd St, Bethpage, NY, 11714 | 11/25/14 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 261402 | 3715 Lark St, Levittown, NY, 11756 | 11/25/14 |
| 276176 | 52 Concord Ave, Bethpage, NY, 11714 | 12/02/14 |
| 254225 | 23 Whaley Ave, Bethpage, NY, 11714 | 12/03/14 |
| 223085 | 470 Mans Field Ave, Levittown, NY, 11756 | 12/03/14 |
| 204593 | 69 N William Rd, Massapequa, NY, 11758 | 12/03/14 |
| 247632 | 68 Emerson Ave, Levittown, NY, 11756 | 12/04/14 |
| 271073 | 195 Broadway, Bethpage, NY, 11714 | 12/10/14 |
| 270159 | 185 N Windhorst Ave, Bethpage, NY, 11714 | 12/11/14 |
| 240328 | 27 Jeanne Ln, Bethpage, NY, 11714 | 12/12/14 |
| 227457 | 361 N Iowa Ave, Massapequa, NY, 11758 | 12/12/14 |
| 246497 | 5 Seamans Neck Rd, Bethpage, NY, 11714 | 12/15/14 |
| 246703 | 6 Keats Ct, Bethpage, NY, 11714 | 12/16/14 |
| 237465 | 5 Budd Ct, Bethpage, NY, 11714 | 12/17/14 |
| 277263 | 221 Harrison Ave, Bethpage, NY, 11714 | 12/18/14 |
| 223452 | 311 Elm Dr S, Levittown, NY, 11756 | 12/18/14 |
| 255870 | 56 Lincoln Blvd, Bethpage, NY, 11714 | 12/18/14 |
| 217058 | 3727 Libby Ln, Wantagh, NY, 11793 | 12/19/14 |
| 257726 | 47 Windmill Ln, Levittown, NY, 11756 | 12/19/14 |
| 261492 | 237 Crane Pl, Levittown, NY, 11756 | 12/22/14 |
| 281488 | 2 S 1st St, Bethpage, NY, 11714 | 12/26/14 |
| 226440 | 364 N Iowa Ave, Massapequa, NY, 11758 | 12/26/14 |
| 265778 | 439 Cole Pl, Bethpage, NY, 11714 | 12/26/14 |
| 248353 | 6 Pasture Ct, Bethpage, NY, 11714 | 12/26/14 |
| 256434 | 48 Whaley Ave, Bethpage, NY, 11714 | 12/30/14 |
| 279479 | 615 North Rd, Bethpage, NY, 11714 | 12/30/14 |
| 261221 | 10 Wagon Ln, Levittown, NY, 11756 | 12/31/14 |
| 261821 | 3654 Mallard Rd, Levittown, NY, 11756 | 12/31/14 |
| 199973 | 3857 Lawrence Rd, Seaford, NY, 11783 | 12/31/14 |
| 179321 | 3981 Appletree Ln, Seaford, NY, 11783 | 12/31/14 |
| 202451 | 393 Briarwood Rd, Massapequa, NY, 11758 | 01/02/15 |
| 288650 | 32 Coronet Cres S, Bethpage, NY, 11714 | 01/05/15 |
| 225468 | 4162 Florence Rd, Bethpage, NY, 11714 | 01/06/15 |
| 255385 | 3775 Dianne St, Bethpage, NY, 11714 | 01/07/15 |
| 221024 | 447 Charles Ln, Wantagh, NY, 11793 | 01/07/15 |
| 231446 | 346 Holmes St, Levittown, NY, 11756 | 01/09/15 |
| 224933 | 30 Elves Ln, Levittown, NY, 11756 | 01/12/15 |
| 263982 | 1 Hilltop Ave, Bethpage, NY, 11714 | 01/14/15 |
| 264645 | 107 Meridian Rd, Levittown, NY, 11756 | 01/26/15 |
| 200017 | 3761 Ferndale Dr, Wantagh, NY, 11793 | 01/26/15 |
| 290790 | 216 Cottage Blvd, Hicksville, NY, 11801 | 01/29/15 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 209826 | 569 Syracuse Ave, Massapequa, NY, 11758 | 01/29/15 |
| 280248 | 27 Jackson Ave, Bethpage, NY, 11714 | 01/30/15 |
| 258553 | 161 N Wantagh Ave, Levittown, NY, 11756 | 02/02/15 |
| 236663 | 26 Carrie Ave, Bethpage, NY, 11714 | 02/02/15 |
| 222977 | 271 Elm Dr S, Levittown, NY, 11756 | 02/09/15 |
| 284709 | 11 Enness Ave, Bethpage, NY, 11714 | 02/10/15 |
| 231982 | 350 Coleridge St, Levittown, NY, 11756 | 02/10/15 |
| 266241 | 147 Broadway, Bethpage, NY, 11714 | 02/13/15 |
| 259980 | 47 Miller Rd, Farmingdale, NY, 11735 | 02/13/15 |
| 284209 | 602 Stewart Ave, Bethpage, NY, 11714 | 02/13/15 |
| 269395 | 176 N Windhorst Ave, Bethpage, NY, 11714 | 02/18/15 |
| 241068 | 28 Ramble Ln, Levittown, NY, 11756 | 02/19/15 |
| 242421 | 24 High St, Farmingdale, NY, 11735 | 02/26/15 |
| 226520 | 328 N Iowa Ave, Massapequa, NY, 11758 | 02/26/15 |
| 262793 | 105 Broadway, Bethpage, NY, 11714 | 02/27/15 |
| 287632 | 36 Elliot Dr, Hicksville, NY, 11801 | 02/27/15 |
| 277146 | 7 Jester Ln, Levittown, NY, 11756 | 02/27/15 |
| 228602 | 4200 Florence Rd, Bethpage, NY, 11714 | 03/02/15 |
| 255173 | 62 Sheep Ln, Levittown, NY, 11756 | 03/02/15 |
| 203503 | 24 Daniel Rd S, Massapequa, NY, 11758 | 03/03/15 |
| 284503 | 54 S 1st St, Bethpage, NY, 11714 | 03/03/15 |
| 215303 | 123 Red Maple Dr N, Wantagh, NY, 11793 | 03/06/15 |
| 275513 | 3712 Martha Blvd, Bethpage, NY, 11714 | 03/09/15 |
| 241808 | 3877 Duke Ct, Levittown, NY, 11756 | 03/09/15 |
| 225670 | 7 Rosemary Dr, Massapequa, NY, 11758 | 03/09/15 |
| 291125 | 113 Linden Blvd, Hicksville, NY, 11801 | 03/12/15 |
| 253275 | 123 Hamlet Rd, Levittown, NY, 11756 | 03/13/15 |
| 265607 | 3 Edna Ave, Bethpage, NY, 11714 | 03/13/15 |
| 241253 | 62 W Zoranne Dr, Farmingdale, NY, 11735 | 03/17/15 |
| 206141 | 35 Daniel Rd N, Massapequa, NY, 11758 | 03/19/15 |
| 298910 | 773 Stewart Ave, Bethpage, NY, 11714 | 03/19/15 |
| 205774 | 323 Red Maple Dr S, Wantagh, NY, 11793 | 03/20/15 |
| 228354 | 382 N Kentucky Ave, Massapequa, NY, 11758 | 03/23/15 |
| 298568 | 73 Maple Ave, Bethpage, NY, 11714 | 03/24/15 |
| 267261 | 1 Henry St, Bethpage, NY, 11714 | 03/25/15 |
| 298559 | 236 10th St, Bethpage, NY, 11714 | 03/25/15 |
| 267146 | 16 Bradford Ln, Bethpage, NY, 11714 | 03/26/15 |
| 193800 | 3783 Bernard Dr, Wantagh, NY, 11793 | 03/27/15 |
| 207001 | 704 Brian Ln, Seaford, NY, 11783 | 03/27/15 |
| 248732 | 58 Longfellow Ave, Levittown, NY, 11756 | 04/06/15 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 246944 | 41 Crag Ln, Levittown, NY, 11756 | 04/07/15 |
| 242228 | 21 Acorn Ln, Levittown, NY, 11756 | 04/08/15 |
| 286025 | 140 S Fordham Rd, Hicksville, NY, 11801 | 04/09/15 |
| 247034 | 3 Verly Ct, Bethpage, NY, 11714 | 04/09/15 |
| 192789 | 3772 Bernard Dr, Wantagh, NY, 11793 | 04/09/15 |
| 273914 | 518 Farm Ranch Rd E, Bethpage, NY, 11714 | 04/09/15 |
| 211001 | 14 Rosewood Ln, Wantagh, NY, 11793 | 04/13/15 |
| 297684 | 7 Lincoln Rd, Bethpage, NY, 11714 | 04/15/15 |
| 293352 | 171 N 4th St, Bethpage, NY, 11714 | 04/16/15 |
| 275533 | 29 N Pershing Ave, Bethpage, NY, 11714 | 04/16/15 |
| 210589 | 510 N Syracuse Ave, Massapequa, NY, 11758 | 04/17/15 |
| 227751 | 404 Holmes St, Levittown, NY, 11756 | 04/20/15 |
| 279703 | 92 Prentice Rd, Levittown, NY, 11756 | 04/27/15 |
| 266553 | 40 William St, Bethpage, NY, 11714 | 04/29/15 |
| 226489 | 348 N Iowa Ave, Massapequa, NY, 11758 | 04/30/15 |
| 214650 | 3688 Regent Ln, Wantagh, NY, 11793 | 05/05/15 |
| 200673 | 3734 Hunt Rd, Wantagh, NY, 11793 | 05/05/15 |
| 205914 | 131 Daniel Rd N, Massapequa, NY, 11758 | 05/07/15 |
| 278992 | 85 Prentice Rd, Levittown, NY, 11756 | 05/08/15 |
| 243642 | 8 Rope Ln, Levittown, NY, 11756 | 05/12/15 |
| 279770 | 3560 Courtney Ln, Bethpage, NY, 11714 | 05/14/15 |
| 290075 | 6 Coronet Cres N, Bethpage, NY, 11714 | 05/15/15 |
| 215732 | 3899 Clove Ct, Seaford, NY, 11783 | 05/21/15 |
| 253419 | 4039 Hahn Ave, Bethpage, NY, 11714 | 05/21/15 |
| 276094 | 15 Anderson St, Bethpage, NY, 11714 | 05/29/15 |
| 220361 | 333 N Wisconsin Ave, Massapequa, NY, 11758 | 05/29/15 |
| 287650 | 44 Elliot Dr, Hicksville, NY, 11801 | 05/29/15 |
| 274951 | 7 Kearney Ave, Bethpage, NY, 11714 | 05/29/15 |
| 229741 | 6 Shawnee Dr, Massapequa, NY, 11758 | 06/01/15 |
| 275066 | 30 N Pershing Ave, Bethpage, NY, 11714 | 06/03/15 |
| 240781 | 32 Frey Rd, Farmingdale, NY, 11735 | 06/04/15 |
| 200716 | 101 Greenwood Dr, Massapequa, NY, 11758 | 06/05/15 |
| 285705 | 403 Broadway, Bethpage, NY, 11714 | 06/08/15 |
| 257637 | 46 N Lerisa St, Bethpage, NY, 11714 | 06/08/15 |
| 200532 | 4046 Robert Pl, Seaford, NY, 11783 | 06/11/15 |
| 269422 | 1 Nicholas Ct, Bethpage, NY, 11714 | 06/18/15 |
| 274736 | 13 Kearney Ave, Bethpage, NY, 11714 | 06/18/15 |
| 228921 | 210 Elm Dr E, Levittown, NY, 11756 | 06/18/15 |
| 264533 | 316 Fern Pl, Bethpage, NY, 11714 | 06/22/15 |
| 239508 | 223 Hillcrest Dr, Seaford, NY, 11783 | 06/24/15 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 279307 | 3680 Courtney Ln, Bethpage, NY, 11714 | 06/24/15 |
| 213282 | 3875 Priscilla Pl, Seaford, NY, 11783 | 06/26/15 |
| 254251 | 57 Shelley Dr, Bethpage, NY, 11714 | 06/30/15 |
| 266080 | 14 Henry St, Bethpage, NY, 11714 | 07/02/15 |
| 256475 | 17 Florgate Rd, Farmingdale, NY, 11735 | 07/02/15 |
| 183652 | 3970 Daleview Ave, Seaford, NY, 11783 | 07/02/15 |
| 233399 | 4276 Ludwig Ln, Bethpage, NY, 11714 | 07/03/15 |
| 264778 | 36 Satellite Ln, Levittown, NY, 11756 | 07/08/15 |
| 277274 | 67 Prentice Rd, Levittown, NY, 11756 | 07/08/15 |
| 282679 | 6 Woolsey Ave, Bethpage, NY, 11714 | 07/09/15 |
| 292981 | 62 Meade Ave, Bethpage, NY, 11714 | 07/09/15 |
| 260243 | 3649 Condor Rd, Levittown, NY, 11756 | 07/10/15 |
| 248875 | 14 Drake Ln, Levittown, NY, 11756 | 07/13/15 |
| 265707 | 19 Edna Ave, Bethpage, NY, 11714 | 07/15/15 |
| 271775 | 11 Stymus Ave, Bethpage, NY, 11714 | 07/17/15 |
| 234988 | 16 Reading Ln, Bethpage, NY, 11714 | 07/20/15 |
| 294199 | 515 Broadway, Bethpage, NY, 11714 | 07/20/15 |
| 266125 | 14 Horizon Ln, Levittown, NY, 11756 | 07/27/15 |
| 253845 | 59 N Wantagh Ave, Levittown, NY, 11756 | 07/29/15 |
| 242001 | 79 Silver Ln, Levittown, NY, 11756 | 07/29/15 |
| 269206 | 88 Jester Ln, Levittown, NY, 11756 | 07/29/15 |
| 224703 | 1125 N Baldwin Dr, Massapequa, NY, 11758 | 07/31/15 |
| 282884 | 30 S 1st St, Bethpage, NY, 11714 | 07/31/15 |
| 230043 | 386 N Virginia Ave, Massapequa, NY, 11758 | 08/03/15 |
| 260693 | 3861 Green Pl, Bethpage, NY, 11714 | 08/03/15 |
| 239465 | 4054 Reardon Pl, Seaford, NY, 11783 | 08/03/15 |
| 243873 | 43 Normandy Dr, Bethpage, NY, 11714 | 08/03/15 |
| 189579 | 4028 Alken Ave, Seaford, NY, 11783 | 08/05/15 |
| 257133 | 50 S Oakdale Ave, Bethpage, NY, 11714 | 08/05/15 |
| 268224 | 71 Constellation Rd, Levittown, NY, 11756 | 08/06/15 |
| 274104 | 5 Perry Ave, Bethpage, NY, 11714 | 08/10/15 |
| 273593 | 3685 Bridle Path, Bethpage, NY, 11714 | 08/11/15 |
| 278827 | 40 N Sheridan Ave, Bethpage, NY, 11714 | 08/11/15 |
| 259459 | 21 Rose St, Bethpage, NY, 11714 | 08/12/15 |
| 274368 | 26 Collector Ln, Levittown, NY, 11756 | 08/12/15 |
| 254803 | 69 Shelley Dr, Bethpage, NY, 11714 | 08/13/15 |
| 274902 | 9 Kearney Ave, Bethpage, NY, 11714 | 08/14/15 |
| 218466 | 4048 Old Post Rd, Seaford, NY, 11783 | 08/18/15 |
| 226408 | 4173 Ludwig Ln, Bethpage, NY, 11714 | 08/18/15 |
| 302312 | 24 Lincoln Rd, Bethpage, NY, 11714 | 08/19/15 |

Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 261915 | 80 Martin Rd N, Bethpage, NY, 11714 | 08/19/15 |
| 276260 | 16 N Butehorn St, Bethpage, NY, 11714 | 08/20/15 |
| 294262 | 182 N 4th St, Bethpage, NY, 11714 | 08/20/15 |
| 196600 | 4000 Berrywood Dr, Seaford, NY, 11783 | 08/21/15 |
| 207504 | 51 Margaret Rd, Massapequa, NY, 11758 | 08/21/15 |
| 293958 | 185 N 2nd St, Bethpage, NY, 11714 | 08/24/15 |
| 266188 | 39 Henry St, Bethpage, NY, 11714 | 08/24/15 |
| 237074 | 28 Shelly Ln, Bethpage, NY, 11714 | 08/25/15 |
| 238043 | 6 Patricia Ct, Bethpage, NY, 11714 | 08/26/15 |
| 285475 | 6 Stephen Ln, Hicksville, NY, 11801 | 08/26/15 |
| 297778 | 260 9th St, Bethpage, NY, 11714 | 08/28/15 |
| 287976 | 41 Coronet Cres S, Bethpage, NY, 11714 | 08/28/15 |
| 246526 | 57 Elm Dr, Farmingdale, NY, 11735 | 08/28/15 |
| 259607 | 3596 Condor Rd, Levittown, NY, 11756 | 09/01/15 |
| 250533 | 15 Cedar Dr, Farmingdale, NY, 11735 | 09/03/15 |
| 282111 | 55 Powell Ave, Bethpage, NY, 11714 | 09/03/15 |
| 282674 | 7 Westerly Ave, Bethpage, NY, 11714 | 09/03/15 |
| 276997 | 120 Stonecutter Rd, Levittown, NY, 11756 | 09/04/15 |
| 217915 | 29 Hastings Rd, Massapequa, NY, 11758 | 09/04/15 |
| 212154 | 711 Kildare Cres, Seaford, NY, 11783 | 09/04/15 |
| 275151 | 1 Collector Ln, Levittown, NY, 11756 | 09/08/15 |
| 250823 | 115 Balsam Ln, Levittown, NY, 11756 | 09/08/15 |
| 224047 | 325 N Wyoming Ave, Massapequa, NY, 11758 | 09/08/15 |
| 252367 | 35 Beach St, Farmingdale, NY, 11735 | 09/08/15 |
| 277581 | 37 Concord Ave, Bethpage, NY, 11714 | 09/08/15 |
| 254844 | 7 Florgate Rd, Farmingdale, NY, 11735 | 09/09/15 |
| 198776 | 808 Carolyn Ct, Seaford, NY, 11783 | 09/09/15 |
| 224547 | 10 Gail Dr, Massapequa, NY, 11758 | 09/10/15 |
| 228359 | 380 N Kentucky Ave, Massapequa, NY, 11758 | 09/10/15 |
| 248818 | 44 Needle Ln, Levittown, NY, 11756 | 09/11/15 |
| 235442 | 7 Byron Ln, Bethpage, NY, 11714 | 09/11/15 |
| 247826 | 15 Keats Ct, Bethpage, NY, 11714 | 09/14/15 |
| 261590 | 6 Lowland Rd, Levittown, NY, 11756 | 09/14/15 |
| 270538 | 186 N Windhorst Ave, Bethpage, NY, 11714 | 09/15/15 |
| 254034 | 59 Oriole Rd, Levittown, NY, 11756 | 09/15/15 |
| 237274 | 28 Griddle Ln, Levittown, NY, 11756 | 09/21/15 |
| 298450 | 11 Ferndale Dr, Hicksville, NY, 11801 | 09/22/15 |
| 234980 | 22 St Paul St, Bethpage, NY, 11714 | 09/22/15 |
| 197288 | 4024 Berrywood Dr, Seaford, NY, 11783 | 09/22/15 |
| 271604 | 75 Bloomingdale Rd, Levittown, NY, 11756 | 09/22/15 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 202814 | 745 Woodbridge Ln E, Wantagh, NY, 11793 | 09/23/15 |
| 259969 | 26 Joseph Ave, Bethpage, NY, 11714 | 09/24/15 |
| 286653 | 50 Grant Ave, Bethpage, NY, 11714 | 09/24/15 |
| 277918 | 11 Lafayette Ave, Bethpage, NY, 11714 | 09/25/15 |
| 249595 | 2 Heroes Ct, Bethpage, NY, 11714 | 09/28/15 |
| 195564 | 3985 Heywood Rd, Seaford, NY, 11783 | 09/29/15 |
| 288110 | 652 Stewart Ave, Bethpage, NY, 11714 | 09/29/15 |
| 197887 | 806 Pineneck Rd, Seaford, NY, 11783 | 09/29/15 |
| 244886 | 2 Acorn Ln, Levittown, NY, 11756 | 09/30/15 |
| 267039 | 4 Celestial Ln, Levittown, NY, 11756 | 10/02/15 |
| 236665 | 24 Carrie Ave, Bethpage, NY, 11714 | 10/05/15 |
| 266970 | 345 Stewart Ave, Bethpage, NY, 11714 | 10/07/15 |
| 304612 | 24 Marvin Ave, Hicksville, NY, 11801 | 10/08/15 |
| 306490 | 316 New South Rd, Hicksville, NY, 11801 | 10/08/15 |
| 226799 | 53 Elves Ln, Levittown, NY, 11756 | 10/08/15 |
| 248923 | 6 Heroes Ct, Bethpage, NY, 11714 | 10/09/15 |
| 275661 | 17 Revere Ave, Bethpage, NY, 11714 | 10/13/15 |
| 232880 | 1 Morris Rd, Bethpage, NY, 11714 | 10/15/15 |
| 209313 | 196 Red Maple Dr E, Levittown, NY, 11756 | 10/19/15 |
| 246240 | 42 Cedar Dr, Farmingdale, NY, 11735 | 10/21/15 |
| 220448 | 514 Knoll Ct, Seaford, NY, 11783 | 10/21/15 |
| 194379 | 3784 Dunhill Rd, Wantagh, NY, 11793 | 10/23/15 |
| 297790 | 8 Ferndale Dr, Hicksville, NY, 11801 | 10/25/15 |
| 284219 | 18 Burkhardt Ave, Bethpage, NY, 11714 | 10/27/15 |
| 264527 | 310 Herbert Pl, Bethpage, NY, 11714 | 10/27/15 |
| 246989 | 5 Verly Ct, Bethpage, NY, 11714 | 10/29/15 |
| 243721 | 11 Birch Pl, Farmingdale, NY, 11735 | 11/04/15 |
| 258295 | 3815 Hahn Ave, Bethpage, NY, 11714 | 11/04/15 |
| 240437 | 46 Gingham Ln, Levittown, NY, 11756 | 11/05/15 |
| 291505 | 154 8th St, Bethpage, NY, 11714 | 11/06/15 |
| 205341 | 3693 Woodbridge Ln N, Wantagh, NY, 11793 | 11/09/15 |
| 300757 | 15 Sycamore Ave, Bethpage, NY, 11714 | 11/12/15 |
| 270172 | 6 Troscher Ln, Bethpage, NY, 11714 | 11/12/15 |
| 199300 | 817 Jean Pl, Seaford, NY, 11783 | 11/12/15 |
| 235435 | 34 Marbourne Rd, Bethpage, NY, 11714 | 11/13/15 |
| 206506 | 166 Daniel Rd N, Massapequa, NY, 11758 | 11/17/15 |
| 265407 | 20 Henry St, Bethpage, NY, 11714 | 11/17/15 |
| 292301 | 71 Meade Ave, Bethpage, NY, 11714 | 11/17/15 |
| 215504 | 3703 Regent Ln, Wantagh, NY, 11793 | 11/18/15 |
| 194876 | 4004 Heywood Rd, Seaford, NY, 11783 | 11/19/15 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 295873 | 68 N Fordham Rd, Hicksville, NY, 11801 | 11/19/15 |
| 294154 | 187 N 3rd St, Bethpage, NY, 11714 | 11/20/15 |
| 303368 | 2 Gerald Ave, Hicksville, NY, 11801 | 11/21/15 |
| 200552 | 3859 Susan Ct, Seaford, NY, 11783 | 11/21/15 |
| 259360 | 3880 Green Pl, Bethpage, NY, 11714 | 11/23/15 |
| 237909 | 31 Griddle Ln, Levittown, NY, 11756 | 11/24/15 |
| 231634 | 4250 Ludwig Ln, Bethpage, NY, 11714 | 11/24/15 |
| 190286 | 3743 Sarah Dr, Wantagh, NY, 11793 | 11/25/15 |
| 215297 | 559 Heathcliff Dr, Seaford, NY, 11783 | 11/25/15 |
| 291968 | 157 8th St, Bethpage, NY, 11714 | 11/30/15 |
| 250782 | 79 Balsam Ln, Levittown, NY, 11756 | 11/30/15 |
| 266522 | 9 Bradford Ln, Bethpage, NY, 11714 | 11/30/15 |
| 247351 | 11 Keats Ct, Bethpage, NY, 11714 | 12/01/15 |
| 260381 | 23 Hamlet Rd, Levittown, NY, 11756 | 12/01/15 |
| 242079 | 140 Elm Pl, Levittown, NY, 11756 | 12/02/15 |
| 240380 | 90 Wantagh Ave, Levittown, NY, 11756 | 12/02/15 |
| 243697 | 20 Rope Ln, Levittown, NY, 11756 | 12/03/15 |
| 291080 | 23 Anne Dr, Hicksville, NY, 11801 | 12/03/15 |
| 249265 | 20 Wantagh Ave, Levittown, NY, 11756 | 12/07/15 |
| 253415 | 3788 Windsor Dr, Bethpage, NY, 11714 | 12/09/15 |
| 245941 | 14 Verly Ct, Bethpage, NY, 11714 | 12/10/15 |
| 182913 | 4013 Wicks Ave, Seaford, NY, 11783 | 12/18/15 |
| 270836 | 3663 Farm Ranch Rd S, Bethpage, NY, 11714 | 12/23/15 |
| 256932 | 5 Chapin Rd, Farmingdale, NY, 11735 | 12/23/15 |
| 204145 | 253 Red Maple Dr S, Levittown, NY, 11756 | 12/24/15 |
| 222325 | 3739 Jules Ln, Wantagh, NY, 11793 | 12/24/15 |
| 248878 | 18 Drake Ln, Levittown, NY, 11756 | 12/28/15 |
| 270878 | 59 Stevedore Ln, Levittown, NY, 11756 | 12/28/15 |
| 229699 | 368 Taylor Ave, Levittown, NY, 11756 | 12/29/15 |
| 209614 | 666 Priscilla Pl, Seaford, NY, 11783 | 12/30/15 |
| 221189 | 21 Seneca Dr, Massapequa, NY, 11758 | 01/05/16 |
| 196814 | 840 Carolyn Ct, Seaford, NY, 11783 | 01/07/16 |
| 273539 | 3663 Bridle Path, Bethpage, NY, 11714 | 01/11/16 |
| 257425 | 23 Florgate Rd, Farmingdale, NY, 11735 | 01/12/16 |
| 247327 | 7 Lillian Pl, Farmingdale, NY, 11735 | 01/12/16 |
| 210885 | 15 Lee Ct, Massapequa, NY, 11758 | 01/19/16 |
| 242606 | 17 High St, Farmingdale, NY, 11735 | 01/19/16 |
| 257189 | 1 Wilson Ln, Bethpage, NY, 11714 | 01/27/16 |
| 294736 | 185 8th St, Bethpage, NY, 11714 | 01/27/16 |
| 231156 | 355 N Virginia Ave, Massapequa, NY, 11758 | 01/27/16 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 257937 | 3842 Hahn Ave, Bethpage, NY, 11714 | 01/27/16 |
| 215116 | 567 Rutherford Dr, Seaford, NY, 11783 | 01/27/16 |
| 289264 | 81 Sherman Ave, Bethpage, NY, 11714 | 01/28/16 |
| 256368 | 90 Hamlet Rd, Levittown, NY, 11756 | 01/28/16 |
| 230068 | 368 N Virginia Ave, Massapequa, NY, 11758 | 01/29/16 |
| 268334 | 171 Park Ave, Bethpage, NY, 11714 | 01/31/16 |
| 301815 | 199 Sycamore Ave, Bethpage, NY, 11714 | 02/01/16 |
| 243882 | 47 Seitz Dr, Bethpage, NY, 11714 | 02/01/16 |
| 190210 | 4005 Alken Ave, Seaford, NY, 11783 | 02/04/16 |
| 256461 | 90 S Millpage Dr, Bethpage, NY, 11714 | 02/05/16 |
| 224953 | 28 Elves Ln, Levittown, NY, 11756 | 02/10/16 |
| 260764 | 3544 Raven St, Levittown, NY, 11756 | 02/11/16 |
| 215731 | 6 Hastings Rd, Massapequa, NY, 11758 | 02/11/16 |
| 300883 | 71 Woodbine Dr N, Hicksville, NY, 11801 | 02/16/16 |
| 257292 | 68 Broadway, Bethpage, NY, 11714 | 02/17/16 |
| 306489 | 31 Somerset Ave, Hicksville, NY, 11801 | 02/19/16 |
| 291450 | 22 Miami Rd, Bethpage, NY, 11714 | 02/22/16 |
| 229163 | 3941 Wellwood Rd, Seaford, NY, 11783 | 02/24/16 |
| 264873 | 421 Cole Pl, Bethpage, NY, 11714 | 02/25/16 |
| 262082 | 2 Wagon Ln, Levittown, NY, 11756 | 02/26/16 |
| 260156 | 23 N Millpage Dr, Bethpage, NY, 11714 | 02/26/16 |
| 223553 | 4080 Maywood Dr, Seaford, NY, 11783 | 03/01/16 |
| 243056 | 141 Wadsworth Ave, Levittown, NY, 11756 | 03/02/16 |
| 279811 | 20 Lee Ave, Bethpage, NY, 11714 | 03/02/16 |
| 201383 | 437 Briarwood Rd, Massapequa, NY, 11758 | 03/02/16 |
| 249155 | 10 Elsie Ln, Farmingdale, NY, 11735 | 03/04/16 |
| 257812 | 20 Columbia St, Bethpage, NY, 11714 | 03/08/16 |
| 262752 | 77 Mallard Rd, Levittown, NY, 11756 | 03/08/16 |
| 226992 | 4179 Harriet Rd, Bethpage, NY, 11714 | 03/09/16 |
| 226424 | 48 Jacqueline Rd, Massapequa, NY, 11758 | 03/09/16 |
| 212198 | 484 N Atlanta Ave, Massapequa, NY, 11758 | 03/10/16 |
| 255376 | 16 Balfour Dr, Bethpage, NY, 11714 | 03/11/16 |
| 222176 | 329 N Boston Ave, Massapequa, NY, 11758 | 03/11/16 |
| 263724 | 4055 Avoca Ave, Bethpage, NY, 11714 | 03/11/16 |
| 272112 | 485 Farm Ranch Rd E, Bethpage, NY, 11714 | 03/11/16 |
| 228905 | 212 Wantagh Ave, Levittown, NY, 11756 | 03/12/16 |
| 237691 | 242 Hillcrest Dr, Seaford, NY, 11783 | 03/12/16 |
| 268469 | 40 Bloomingdale Rd, Levittown, NY, 11756 | 03/15/16 |
| 301755 | 787 Stewart Ave, Bethpage, NY, 11714 | 03/15/16 |
| 273070 | 202 S Pershing Ave, Bethpage, NY, 11714 | 03/18/16 |

**Estimated List of Properties in TCE Groundwater Property Damage Area Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 246991 | 41 Silver Ln, Levittown, NY, 11756 | 03/18/16 |
| 286493 | 411 Broadway, Bethpage, NY, 11714 | 03/18/16 |
| 254279 | 24 Whaley Ave, Bethpage, NY, 11714 | 03/25/16 |
| 222845 | 253 Elm Dr S, Levittown, NY, 11756 | 03/25/16 |
| 300941 | 121 Sycamore Ave, Bethpage, NY, 11714 | 03/28/16 |
| 227723 | 21 Eden Ln, Levittown, NY, 11756 | 03/28/16 |
| 275755 | 3610 Martha Blvd, Bethpage, NY, 11714 | 03/28/16 |
| 207977 | 683 Dianne St, Seaford, NY, 11783 | 03/30/16 |
| 306477 | 29 Somerset Ave, Hicksville, NY, 11801 | 03/31/16 |
| 230023 | 394 N Virginia Ave, Massapequa, NY, 11758 | 04/01/16 |
| 231065 | 399 A N Virginia Ave, Massapequa, NY, 11758 | 04/01/16 |
| 214248 | 12 Rural Ln, Levittown, NY, 11756 | 04/04/16 |
| 236219 | 122 Wantagh Ave, Levittown, NY, 11756 | 04/05/16 |
| 274634 | 551 Central Ave, Bethpage, NY, 11714 | 04/06/16 |
| 249591 | 31 Drake Ln, Levittown, NY, 11756 | 04/08/16 |
| 244382 | 25 Lillian Pl, Farmingdale, NY, 11735 | 04/11/16 |
| 260231 | 21 Park Ln, Bethpage, NY, 11714 | 04/12/16 |
| 271324 | 3646 Prairie Path, Bethpage, NY, 11714 | 04/12/16 |
| 283379 | 45 Scooter Ln, Hicksville, NY, 11801 | 04/12/16 |
| 263444 | 8 Carol Rd, Bethpage, NY, 11714 | 04/12/16 |
| 287332 | 121 S 6th St, Bethpage, NY, 11714 | 04/13/16 |
| 245934 | 62 Hemlock Dr, Farmingdale, NY, 11735 | 04/14/16 |
| 271455 | 9 Edward St, Bethpage, NY, 11714 | 04/14/16 |
| 233062 | 163 Elm Dr E, Levittown, NY, 11756 | 04/19/16 |
| 289277 | 12 Parkview Cir N, Bethpage, NY, 11714 | 04/21/16 |
| 283467 | 78 Railroad Ave, Bethpage, NY, 11714 | 04/21/16 |
| 257231 | 80 Hamlet Rd, Levittown, NY, 11756 | 04/27/16 |
| 247491 | 18 Hawk Ln, Levittown, NY, 11756 | 04/29/16 |
| 291142 | 149 10th St, Bethpage, NY, 11714 | 05/02/16 |
| 286701 | 636 Stewart Ave, Bethpage, NY, 11714 | 05/02/16 |
| 244097 | 64 Wantagh Ave, Levittown, NY, 11756 | 05/03/16 |
| 285334 | 70 S 4th St, Bethpage, NY, 11714 | 05/03/16 |
| 224608 | 4019 Wellwood Rd, Seaford, NY, 11783 | 05/04/16 |
| 264711 | 414 Davis Pl, Bethpage, NY, 11714 | 05/04/16 |
| 300210 | 252 N 5th St, Bethpage, NY, 11714 | 05/05/16 |
| 285420 | 6 Elliot Dr, Hicksville, NY, 11801 | 05/05/16 |
| 257181 | 5 Avon Rd, Farmingdale, NY, 11735 | 05/06/16 |
| 263388 | 12 Helena Ave, Bethpage, NY, 11714 | 05/10/16 |
| 238225 | 3881 Drake St, Levittown, NY, 11756 | 05/10/16 |
| 297983 | 219 N 6th St, Bethpage, NY, 11714 | 05/11/16 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 271309 | 3652 Prairie Path, Bethpage, NY, 11714 | 05/12/16 |
| 187233 | 3968 Wolkow Ave, Seaford, NY, 11783 | 05/13/16 |
| 212679 | 27 Harriet Pl, Massapequa, NY, 11758 | 05/16/16 |
| 288696 | 38 Coronet Cres S, Bethpage, NY, 11714 | 05/16/16 |
| 212528 | 1 Rona Ct, Massapequa, NY, 11758 | 05/17/16 |
| 266051 | 141 N Windhorst Ave, Bethpage, NY, 11714 | 05/20/16 |
| 253228 | 21 S Lerisa St, Bethpage, NY, 11714 | 05/24/16 |
| 220343 | 506 Whittier Ave, Levittown, NY, 11756 | 05/24/16 |
| 270373 | 68 Jester Ln, Levittown, NY, 11756 | 05/25/16 |
| 231699 | 366 Boundary Ave, Massapequa, NY, 11758 | 05/27/16 |
| 232709 | 1 Flax Ln, Levittown, NY, 11756 | 06/01/16 |
| 244334 | 30 Forge Ln, Levittown, NY, 11756 | 06/02/16 |
| 207479 | 8 Margaret Rd, Massapequa, NY, 11758 | 06/03/16 |
| 259874 | 3864 Green Pl, Bethpage, NY, 11714 | 06/06/16 |
| 211604 | 3878 Priscilla Pl, Seaford, NY, 11783 | 06/06/16 |
| 266423 | 3919 Jean Ave, Bethpage, NY, 11714 | 06/07/16 |
| 192473 | 887 Seamans Neck Rd, Seaford, NY, 11783 | 06/07/16 |
| 234660 | 9 Morris Rd, Bethpage, NY, 11714 | 06/07/16 |
| 281484 | 50 Powell Ave, Bethpage, NY, 11714 | 06/08/16 |
| 270015 | 120 Thorne Dr, Bethpage, NY, 11714 | 06/09/16 |
| 285476 | 32 Dorothy St, Bethpage, NY, 11714 | 06/09/16 |
| 270884 | 3639 Farm Ranch Rd S, Bethpage, NY, 11714 | 06/09/16 |
| 204644 | 75 N William Rd, Massapequa, NY, 11758 | 06/09/16 |
| 244419 | 14 Langdon Rd, Farmingdale, NY, 11735 | 06/10/16 |
| 244315 | 5 Acorn Ln, Levittown, NY, 11756 | 06/10/16 |
| 264978 | 91 Meridian Rd, Levittown, NY, 11756 | 06/10/16 |
| 239383 | 11 Griddle Ln, Levittown, NY, 11756 | 06/13/16 |
| 244219 | 22 Phyllis Dr, Bethpage, NY, 11714 | 06/14/16 |
| 279290 | 3656 Courtney Ln, Bethpage, NY, 11714 | 06/14/16 |
| 228462 | 44 Eden Ln, Levittown, NY, 11756 | 06/14/16 |
| 255449 | 51 S Windhorst Ave, Bethpage, NY, 11714 | 06/21/16 |
| 269251 | 172 N Hermann Ave, Bethpage, NY, 11714 | 06/22/16 |
| 257879 | 3 Hewmann Pl, Bethpage, NY, 11714 | 06/22/16 |
| 218881 | 525 Whittier Ave, Levittown, NY, 11756 | 06/22/16 |
| 268437 | 6 Carpenter Ln, Levittown, NY, 11756 | 06/23/16 |
| 277907 | 15 Lafayette Ave, Bethpage, NY, 11714 | 06/24/16 |
| 226495 | 4174 Harriet Rd, Bethpage, NY, 11714 | 06/24/16 |
| 195671 | 824 Helene St, Wantagh, NY, 11793 | 06/27/16 |
| 284370 | 152 S Fordham Rd, Hicksville, NY, 11801 | 06/28/16 |
| 217958 | 611 Parker Ave, Levittown, NY, 11756 | 06/28/16 |

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 240690 | 66 Rope Ln, Levittown, NY, 11756 | 06/29/16 |
| 218027 | 33 Hastings Rd, Massapequa, NY, 11758 | 06/30/16 |
| 271442 | 15 Silversmith Ln, Levittown, NY, 11756 | 07/01/16 |
| 249663 | 46 Lawrence St, Farmingdale, NY, 11735 | 07/01/16 |
| 217116 | 533 Heathcliff Dr, Seaford, NY, 11783 | 07/05/16 |
| 261245 | 27 Wagon Ln, Levittown, NY, 11756 | 07/06/16 |
| 260207 | 3695 Condor Rd, Levittown, NY, 11756 | 07/06/16 |
| 211143 | 595 Syracuse Ave, Massapequa, NY, 11758 | 07/06/16 |
| 235152 | 292 Taylor Ave, Levittown, NY, 11756 | 07/07/16 |
| 272599 | 3674 Bridle Path, Bethpage, NY, 11714 | 07/08/16 |
| 216763 | 627 Kildare Cres, Seaford, NY, 11783 | 07/08/16 |
| 248605 | 40 Elm Dr, Farmingdale, NY, 11735 | 07/11/16 |
| 230394 | 8 Elbow Ln, Levittown, NY, 11756 | 07/11/16 |
| 225680 | 367 N Idaho Ave, Massapequa, NY, 11758 | 07/12/16 |
| 211266 | 16 Walter Ave, Massapequa, NY, 11758 | 07/14/16 |
| 229722 | 4 Shawnee Dr, Massapequa, NY, 11758 | 07/14/16 |
| 184974 | 4017 Daleview Ave, Seaford, NY, 11783 | 07/14/16 |
| 281714 | 672 Dolores Ln, Bethpage, NY, 11714 | 07/14/16 |
| 285915 | 81 S 2nd St, Bethpage, NY, 11714 | 07/14/16 |
| 248593 | 24 Randal Dr, Bethpage, NY, 11714 | 07/15/16 |
| 191412 | 3763 Sarah Dr, Wantagh, NY, 11793 | 07/15/16 |
| 263533 | 114 N Windhorst Ave, Bethpage, NY, 11714 | 07/18/16 |
| 263320 | 115 N Windhorst Ave, Bethpage, NY, 11714 | 07/18/16 |
| 235114 | 122 Cotton Ln, Levittown, NY, 11756 | 07/18/16 |
| 238858 | 237 Gilling Rd, Seaford, NY, 11783 | 07/18/16 |
| 214057 | 3871 Priscilla Pl, Seaford, NY, 11783 | 07/18/16 |
| 214390 | 7 Pembroke Dr, Massapequa, NY, 11758 | 07/20/16 |
| 238637 | 18 Virginia Ln, Bethpage, NY, 11714 | 07/22/16 |
| 295422 | 38 Sherwood Dr, Bethpage, NY, 11714 | 07/22/16 |
| 180112 | 3944 Howard Ave, Seaford, NY, 11783 | 07/25/16 |
| 298382 | 71 Maple Ave, Bethpage, NY, 11714 | 07/25/16 |
| 260594 | 18 Wagon Ln, Levittown, NY, 11756 | 07/26/16 |
| 275900 | 1 Butler Ln, Levittown, NY, 11756 | 07/28/16 |
| 222054 | 4110 Florence Rd, Bethpage, NY, 11714 | 07/28/16 |
| 211673 | 513 N Syracuse Ave, Massapequa, NY, 11758 | 07/28/16 |
| 287923 | 55 Parkview Cir S, Bethpage, NY, 11714 | 07/28/16 |
| 248344 | 24 Shubert Ln, Bethpage, NY, 11714 | 07/29/16 |
| 259673 | 26 Lowell St, Bethpage, NY, 11714 | 07/29/16 |
| 229315 | 373 N Kentucky Ave, Massapequa, NY, 11758 | 07/29/16 |
| 238162 | 50 Elizabeth Dr, Bethpage, NY, 11714 | 07/29/16 |

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 279677 | 149 Bloomingdale Rd, Levittown, NY, 11756 | 08/01/16 |
| 237620 | 31 Plainedge Dr, Bethpage, NY, 11714 | 08/01/16 |
| 286760 | 38 Grant Ave, Bethpage, NY, 11714 | 08/01/16 |
| 282966 | 20 Alan Crest Dr, Hicksville, NY, 11801 | 08/02/16 |
| 272391 | 206 Central Ave, Bethpage, NY, 11714 | 08/02/16 |
| 277194 | 22 McCord Pl, Bethpage, NY, 11714 | 08/02/16 |
| 298475 | 227 8th St, Bethpage, NY, 11714 | 08/02/16 |
| 266637 | 7 Celestial Ln, Levittown, NY, 11756 | 08/02/16 |
| 257674 | 9 Lowell St, Bethpage, NY, 11714 | 08/02/16 |
| 224971 | 26 Echo Ln, Levittown, NY, 11756 | 08/03/16 |
| 281359 | 28 Jackson Ave, Bethpage, NY, 11714 | 08/03/16 |
| 296374 | 72 Thomas Ave, Bethpage, NY, 11714 | 08/03/16 |
| 274861 | 3727 Collector Ln, Bethpage, NY, 11714 | 08/04/16 |
| 229385 | 3935 Wellwood Rd, Seaford, NY, 11783 | 08/04/16 |
| 287641 | 42 Elliot Dr, Hicksville, NY, 11801 | 08/04/16 |
| 260236 | 3661 Condor Rd, Levittown, NY, 11756 | 08/09/16 |
| 244281 | 55 Cooper Ln, Levittown, NY, 11756 | 08/09/16 |
| 257304 | 3908 Hahn Ave, Bethpage, NY, 11714 | 08/11/16 |
| 260187 | 4 Lincoln Blvd, Bethpage, NY, 11714 | 08/11/16 |
| 291406 | 12 Miami Rd, Bethpage, NY, 11714 | 08/12/16 |
| 210908 | 185 Red Maple Dr E, Levittown, NY, 11756 | 08/12/16 |
| 294177 | 34 Bloomingdale Rd, Hicksville, NY, 11801 | 08/12/16 |
| 246319 | 47 Silver Ln, Levittown, NY, 11756 | 08/15/16 |
| 237295 | 105 Cotton Ln, Levittown, NY, 11756 | 08/16/16 |
| 246199 | 59 Elm Dr, Farmingdale, NY, 11735 | 08/17/16 |
| 213913 | 20 Amherst Dr, Massapequa, NY, 11758 | 08/18/16 |
| 273779 | 4 Monika Ct, Bethpage, NY, 11714 | 08/18/16 |
| 244712 | 46 W Zoranne Dr, Farmingdale, NY, 11735 | 08/19/16 |
| 243075 | 47 Normandy Dr, Bethpage, NY, 11714 | 08/19/16 |
| 220645 | 20 Cheryl Rd, Massapequa, NY, 11758 | 08/22/16 |
| 219280 | 527 Parker Ave, Levittown, NY, 11756 | 08/23/16 |
| 306665 | 21 Ferney St, Hicksville, NY, 11801 | 08/24/16 |
| 275093 | 25 Collector Ln, Levittown, NY, 11756 | 08/24/16 |
| 277692 | 152 B Harrison Ave, Bethpage, NY, 11714 | 08/25/16 |
| 233343 | 3 Marlon Ave, Bethpage, NY, 11714 | 08/25/16 |
| 271957 | 198 Central Ave, Bethpage, NY, 11714 | 08/29/16 |
| 237788 | 11 Virginia Ln, Bethpage, NY, 11714 | 08/30/16 |
| 288797 | 15 Belmart Rd, Hicksville, NY, 11801 | 08/30/16 |
| 209922 | 15 Raspberry Ln, Levittown, NY, 11756 | 08/30/16 |
| 272626 | 4 Crescent Pl, Bethpage, NY, 11714 | 08/30/16 |

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 296152 | 47 Linden Ave, Bethpage, NY, 11714 | 08/30/16 |
| 220982 | 3687 Jules Ln, Wantagh, NY, 11793 | 08/31/16 |
| 214645 | 2 Hastings Rd, Massapequa, NY, 11758 | 09/01/16 |
| 282352 | 20 S 1st St, Bethpage, NY, 11714 | 09/01/16 |
| 299084 | 4 Michael Ct, Bethpage, NY, 11714 | 09/01/16 |
| 294991 | 16 Michigan Dr, Hicksville, NY, 11801 | 09/02/16 |
| 260641 | 3668 Lark St, Levittown, NY, 11756 | 09/06/16 |
| 288541 | 125 S 2nd St, Bethpage, NY, 11714 | 09/07/16 |
| 272853 | 26 Toller Ln, Levittown, NY, 11756 | 09/07/16 |
| 221423 | 3659 Lynn Ln, Wantagh, NY, 11793 | 09/07/16 |
| 254883 | 78 Cardinal Rd, Levittown, NY, 11756 | 09/07/16 |
| 264899 | 14 Compass Ln, Levittown, NY, 11756 | 09/09/16 |
| 236860 | 103 Elm Dr N, Levittown, NY, 11756 | 09/12/16 |
| 195044 | 3674 Harriad Dr S, Seaford, NY, 11783 | 09/12/16 |
| 223460 | 4127 Florence Rd, Bethpage, NY, 11714 | 09/12/16 |
| 218486 | 532 Whittier Ave, Levittown, NY, 11756 | 09/12/16 |
| 213589 | 3810 Saries Ct, Seaford, NY, 11783 | 09/14/16 |
| 270806 | 188 N Windhorst Ave, Bethpage, NY, 11714 | 09/15/16 |
| 258715 | 19 Lowell St, Bethpage, NY, 11714 | 09/16/16 |
| 297240 | 212 N 3rd St, Bethpage, NY, 11714 | 09/16/16 |
| 212862 | 3811 Cordwood Ln, Seaford, NY, 11783 | 09/16/16 |
| 201008 | 3927 Lawrence Rd, Seaford, NY, 11783 | 09/16/16 |
| 219738 | 521 Parker Ave, Levittown, NY, 11756 | 09/16/16 |
| 215624 | 531 Kell Pl, Seaford, NY, 11783 | 09/16/16 |
| 230866 | 354 Holmes St, Levittown, NY, 11756 | 09/19/16 |
| 224983 | 24 Elves Ln, Levittown, NY, 11756 | 09/20/16 |
| 265908 | 4021 Jean Ave, Bethpage, NY, 11714 | 09/21/16 |
| 257348 | 53 Windmill Ln, Levittown, NY, 11756 | 09/21/16 |
| 268150 | 158 N Hermann Ave, Bethpage, NY, 11714 | 09/22/16 |
| 261162 | 77 Martin Rd N, Bethpage, NY, 11714 | 09/22/16 |
| 198173 | 142 Greenwood Dr, Massapequa, NY, 11758 | 09/26/16 |
| 225042 | 9 Pope St, Levittown, NY, 11756 | 09/27/16 |
| 244094 | 129 E Zoranne Dr, Farmingdale, NY, 11735 | 09/28/16 |
| 278869 | 23 Cambridge Ave, Bethpage, NY, 11714 | 09/28/16 |
| 220456 | 337 N Wisconsin Ave, Massapequa, NY, 11758 | 09/28/16 |
| 215365 | 536 Kell Pl, Seaford, NY, 11783 | 09/28/16 |
| 262372 | 3701 Mallard Rd, Levittown, NY, 11756 | 09/29/16 |
| 219618 | 3749 Richard Ln, Wantagh, NY, 11793 | 09/29/16 |
| 265198 | 50 Stokes Ave, Bethpage, NY, 11714 | 09/29/16 |
| 243684 | 26 Rope Ln, Levittown, NY, 11756 | 09/30/16 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 259968 | 45 Cutter Ln, Levittown, NY, 11756 | 09/30/16 |
| 260111 | 37 Park Ln, Bethpage, NY, 11714 | 10/03/16 |
| 249923 | 13 Shubert Ln, Bethpage, NY, 11714 | 10/04/16 |
| 254153 | 22 Byron St, Bethpage, NY, 11714 | 10/05/16 |
| 242743 | 50 Normandy Dr, Bethpage, NY, 11714 | 10/05/16 |
| 217078 | 530 Arlington Dr, Seaford, NY, 11783 | 10/06/16 |
| 297318 | 211 N 1st St, Bethpage, NY, 11714 | 10/13/16 |
| 263899 | 110 Meridian Rd, Levittown, NY, 11756 | 10/14/16 |
| 249518 | 18 W Zoranne Dr, Farmingdale, NY, 11735 | 10/19/16 |
| 203605 | 181 N William Rd, Massapequa, NY, 11758 | 10/19/16 |
| 266838 | 38 Edna Ave, Bethpage, NY, 11714 | 10/19/16 |
| 261031 | 59 Martin Rd N, Bethpage, NY, 11714 | 10/20/16 |
| 241128 | 200 Hicksville Rd, Seaford, NY, 11783 | 10/24/16 |
| 230102 | 352 N Virginia Ave, Massapequa, NY, 11758 | 10/24/16 |
| 280371 | 12 Cambridge Ave, Bethpage, NY, 11714 | 10/25/16 |
| 246273 | 19 Spencer Dr, Bethpage, NY, 11714 | 10/25/16 |
| 223105 | 4089 Maywood Dr, Seaford, NY, 11783 | 10/25/16 |
| 239182 | 55 Ripple Ln, Levittown, NY, 11756 | 10/25/16 |
| 210846 | 11 Walter Ave, Massapequa, NY, 11758 | 10/26/16 |
| 243406 | 26 Phyllis Dr, Bethpage, NY, 11714 | 10/26/16 |
| 205744 | 209 Daniel Rd N, Massapequa, NY, 11758 | 10/27/16 |
| 283037 | 32 S 1st St, Bethpage, NY, 11714 | 10/27/16 |
| 286055 | 41 Grant Ave, Bethpage, NY, 11714 | 10/28/16 |
| 282100 | 18 S 1st St, Bethpage, NY, 11714 | 10/31/16 |
| 242559 | 31 Elizabeth Dr, Bethpage, NY, 11714 | 11/01/16 |
| 282933 | 18 Alan Crest Dr, Hicksville, NY, 11801 | 11/02/16 |
| 290139 | 20 Anne Dr, Hicksville, NY, 11801 | 11/02/16 |
| 209950 | 619 Dianne St, Seaford, NY, 11783 | 11/02/16 |
| 298690 | 11 Greenbriar Ln, Hicksville, NY, 11801 | 11/03/16 |
| 249641 | 35 Elm Dr, Farmingdale, NY, 11735 | 11/03/16 |
| 270375 | 40 Stevedore Ln, Levittown, NY, 11756 | 11/03/16 |
| 255101 | 74 Lincoln Blvd, Bethpage, NY, 11714 | 11/03/16 |
| 260928 | 50 Miller Rd, Farmingdale, NY, 11735 | 11/04/16 |
| 212496 | 15 Midlawn Dr, Massapequa, NY, 11758 | 11/07/16 |
| 263284 | 34 Universe Dr, Levittown, NY, 11756 | 11/07/16 |
| 292762 | 40 Meade Ave, Bethpage, NY, 11714 | 11/07/16 |
| 201078 | 793 Seamans Neck Rd, Seaford, NY, 11783 | 11/07/16 |
| 218329 | 567 Parker Ave, Levittown, NY, 11756 | 11/10/16 |
| 254643 | 61 Market Ln, Levittown, NY, 11756 | 11/10/16 |
| 249994 | 52 Balsam Ln, Levittown, NY, 11756 | 11/14/16 |

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 285077 | 8 Seth Ln, Hicksville, NY, 11801 | 11/14/16 |
| 238252 | 243 Gilling Rd, Seaford, NY, 11783 | 11/15/16 |
| 230326 | 35 Elm Dr W, Levittown, NY, 11756 | 11/16/16 |
| 253642 | 54 Oriole Rd, Levittown, NY, 11756 | 11/16/16 |
| 296175 | 41 Linden Ave, Bethpage, NY, 11714 | 11/17/16 |
| 264819 | 30 Satellite Ln, Levittown, NY, 11756 | 11/18/16 |
| 216069 | 525 Kell Pl, Seaford, NY, 11783 | 11/21/16 |
| 239565 | 39 Acorn Ln, Levittown, NY, 11756 | 11/22/16 |
| 248952 | 24 Needle Ln, Levittown, NY, 11756 | 11/23/16 |
| 223994 | 357 N Wyoming Ave, Massapequa, NY, 11758 | 11/23/16 |
| 247050 | 104 Stewart Ave, Bethpage, NY, 11714 | 11/28/16 |
| 248243 | 116 A Stewart Ave, Bethpage, NY, 11714 | 11/28/16 |
| 241786 | 79 Wantagh Ave, Levittown, NY, 11756 | 11/28/16 |
| 256651 | 111 Shelley Dr, Bethpage, NY, 11714 | 12/01/16 |
| 211057 | 644 Dianne St, Seaford, NY, 11783 | 12/01/16 |
| 197805 | 824 Harriad Dr W, Seaford, NY, 11783 | 12/01/16 |
| 261089 | 96 S Windhorst Ave, Bethpage, NY, 11714 | 12/01/16 |
| 284432 | 11 Seth Ln, Hicksville, NY, 11801 | 12/03/16 |
| 280705 | 3670 Ivy Dr, Bethpage, NY, 11714 | 12/03/16 |
| 225984 | 31 Elves Ln, Levittown, NY, 11756 | 12/05/16 |
| 264747 | 9 Hilltop Ave, Bethpage, NY, 11714 | 12/06/16 |
| 293424 | 168 N 1st St, Bethpage, NY, 11714 | 12/07/16 |
| 302689 | 3 Gerald Ave, Hicksville, NY, 11801 | 12/07/16 |
| 294398 | 33 Sherwood Dr, Bethpage, NY, 11714 | 12/07/16 |
| 294665 | 187 N 4th St, Bethpage, NY, 11714 | 12/08/16 |
| 270791 | 14 Edward St, Bethpage, NY, 11714 | 12/09/16 |
| 248846 | 2 Drake Ln, Levittown, NY, 11756 | 12/09/16 |
| 216078 | 640 Kildare Cres, Seaford, NY, 11783 | 12/09/16 |
| 210026 | 24 Ribbon Ln, Wantagh, NY, 11793 | 12/12/16 |
| 237762 | 3794 Miller Pl, Levittown, NY, 11756 | 12/12/16 |
| 287850 | 121 S 2nd St, Bethpage, NY, 11714 | 12/14/16 |
| 263044 | 21 Crestline Ave, Bethpage, NY, 11714 | 12/14/16 |
| 226039 | 4168 Harriet Rd, Bethpage, NY, 11714 | 12/15/16 |
| 279964 | 14 Hunter Ln, Levittown, NY, 11756 | 12/16/16 |
| 279002 | 144 Bloomingdale Rd, Levittown, NY, 11756 | 12/16/16 |
| 186631 | 3999 Demont Rd, Seaford, NY, 11783 | 12/16/16 |
| 225699 | 353 N Idaho Ave, Massapequa, NY, 11758 | 12/19/16 |
| 266318 | 3889 Jean Ave, Bethpage, NY, 11714 | 12/19/16 |
| 265303 | 24 Jupiter Ln, Levittown, NY, 11756 | 12/20/16 |
| 286949 | 29 Elliot Dr, Hicksville, NY, 11801 | 12/20/16 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 274423 | 483 Central Ave, Bethpage, NY, 11714 | 12/21/16 |
| 286157 | 51 Alice Ct, Bethpage, NY, 11714 | 12/21/16 |
| 217738 | 14 N Wisconsin Ave, Massapequa, NY, 11758 | 12/22/16 |
| 254473 | 3800 Dianne St, Bethpage, NY, 11714 | 12/22/16 |
| 250804 | 97 Balsam Ln, Levittown, NY, 11756 | 12/22/16 |
| 227944 | 22 Elm Dr W, Levittown, NY, 11756 | 12/23/16 |
| 279879 | 33 Norcross Ave, Bethpage, NY, 11714 | 12/23/16 |
| 288792 | 126 S 1st St, Bethpage, NY, 11714 | 12/26/16 |
| 291643 | 45 Woodcrest Rd, Hicksville, NY, 11801 | 12/26/16 |
| 256468 | 84 S Millpage Dr, Bethpage, NY, 11714 | 12/26/16 |
| 290548 | 139 8th St, Bethpage, NY, 11714 | 12/27/16 |
| 235466 | 294 Bryant Ave, Levittown, NY, 11756 | 12/27/16 |
| 271993 | 3639 Prairie Path, Bethpage, NY, 11714 | 12/28/16 |
| 194340 | 3786 Sarah Dr, Wantagh, NY, 11793 | 12/28/16 |
| 194156 | 874 Viceroy Rd, Wantagh, NY, 11793 | 12/28/16 |
| 258805 | 32 Florgate Rd, Farmingdale, NY, 11735 | 12/29/16 |
| 253341 | 3812 Windsor Dr, Bethpage, NY, 11714 | 12/29/16 |
| 234818 | 126 Cotton Ln, Levittown, NY, 11756 | 12/30/16 |
| 225239 | 233 Elm Dr E, Levittown, NY, 11756 | 12/30/16 |
| 219721 | 4043 Old Post Rd, Seaford, NY, 11783 | 01/02/17 |
| 232963 | 329 Boundary Ave, Bethpage, NY, 11714 | 01/04/17 |
| 248964 | 14 Cotton Ln, Levittown, NY, 11756 | 01/05/17 |
| 280638 | 3562 Ivy Dr, Bethpage, NY, 11714 | 01/05/17 |
| 270808 | 6 Bryant St, Bethpage, NY, 11714 | 01/06/17 |
| 225292 | 4006 Wellwood Rd, Seaford, NY, 11783 | 01/13/17 |
| 234940 | 5 Leaf Ln, Levittown, NY, 11756 | 01/13/17 |
| 248905 | 34 Drake Ln, Levittown, NY, 11756 | 01/17/17 |
| 223973 | 365 N Wyoming Ave, Massapequa, NY, 11758 | 01/17/17 |
| 269712 | 135 Brenner Ave, Bethpage, NY, 11714 | 01/18/17 |
| 280559 | 3588 Ivy Dr, Bethpage, NY, 11714 | 01/18/17 |
| 225240 | 435 Whittier Ave, Levittown, NY, 11756 | 01/20/17 |
| 249271 | 12 Elsie Ln, Farmingdale, NY, 11735 | 01/23/17 |
| 277509 | 3543 Martha Blvd, Bethpage, NY, 11714 | 01/23/17 |
| 249828 | 9 Shubert Ln, Bethpage, NY, 11714 | 01/23/17 |
| 258327 | 15 Wilson Ln, Bethpage, NY, 11714 | 01/25/17 |
| 239699 | 95 Silver Ln, Levittown, NY, 11756 | 01/26/17 |
| 284740 | 64 S 2nd St, Bethpage, NY, 11714 | 01/30/17 |
| 270274 | 67 Brenner Ave, Bethpage, NY, 11714 | 01/30/17 |
| 201922 | 995 Goliath Rd, Massapequa, NY, 11758 | 01/30/17 |
| 275739 | 28 Rigger Ln, Levittown, NY, 11756 | 02/01/17 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 206514 | 44 Raspberry Ln, Levittown, NY, 11756 | 02/01/17 |
| 223359 | 16 Vinton St, Massapequa, NY, 11758 | 02/03/17 |
| 274225 | 3 Monika Ct, Bethpage, NY, 11714 | 02/06/17 |
| 215660 | 556 Rutherford Dr, Seaford, NY, 11783 | 02/07/17 |
| 255343 | 81 Shelley Dr, Bethpage, NY, 11714 | 02/07/17 |
| 259514 | 22 Avon Rd, Farmingdale, NY, 11735 | 02/10/17 |
| 213959 | 33 Red Maple Dr N, Wantagh, NY, 11793 | 02/13/17 |
| 242905 | 22 High St, Farmingdale, NY, 11735 | 02/14/17 |
| 195682 | 842 Helene St, Wantagh, NY, 11793 | 02/15/17 |
| 277049 | 3549 Martha Blvd, Bethpage, NY, 11714 | 02/16/17 |
| 215232 | 3727 Regent Ln, Wantagh, NY, 11793 | 02/16/17 |
| 242655 | 53 Seitz Dr, Bethpage, NY, 11714 | 02/16/17 |
| 216162 | 542 Arlington Dr, Seaford, NY, 11783 | 02/16/17 |
| 293567 | 4 Willy Ln, Hicksville, NY, 11801 | 02/17/17 |
| 207675 | 112 Daniel Rd N, Massapequa, NY, 11758 | 02/21/17 |
| 254440 | 30 Moore Dr, Bethpage, NY, 11714 | 02/21/17 |
| 224241 | 4144 Florence Rd, Bethpage, NY, 11714 | 02/23/17 |
| 244201 | 49 Straight Ln, Levittown, NY, 11756 | 02/23/17 |
| 227403 | 9 Elm Dr W, Levittown, NY, 11756 | 02/23/17 |
| 273109 | 108 S Sheridan Ave, Bethpage, NY, 11714 | 02/24/17 |
| 300103 | 782 Stewart Ave, Bethpage, NY, 11714 | 02/25/17 |
| 269481 | 32 Hayden Dr, Bethpage, NY, 11714 | 02/27/17 |
| 202316 | 16 Reverse Ln, Levittown, NY, 11756 | 02/28/17 |
| 234285 | 160 Elm Dr E, Levittown, NY, 11756 | 02/28/17 |
| 221819 | 3936 Kingsberry Rd, Seaford, NY, 11783 | 03/01/17 |
| 271100 | 35 Stevedore Ln, Levittown, NY, 11756 | 03/02/17 |
| 273986 | 518 Corral Run, Bethpage, NY, 11714 | 03/02/17 |
| 263122 | 4010 Avoca Ave, Bethpage, NY, 11714 | 03/06/17 |
| 207272 | 700 Priscilla Pl, Seaford, NY, 11783 | 03/07/17 |
| 299517 | 48 Maple Ave, Bethpage, NY, 11714 | 03/08/17 |
| 234170 | 138 Wantagh Ave, Levittown, NY, 11756 | 03/09/17 |
| 266504 | 11 Bradford Ln, Bethpage, NY, 11714 | 03/10/17 |
| 271154 | 30 Wheelwright Ln, Levittown, NY, 11756 | 03/10/17 |
| 266976 | 356 Henry St, Bethpage, NY, 11714 | 03/10/17 |
| 253281 | 16 Byron St, Bethpage, NY, 11714 | 03/13/17 |
| 233070 | 323 Whittier Ave, Levittown, NY, 11756 | 03/13/17 |
| 259695 | 84 S Hermann Ave, Bethpage, NY, 11714 | 03/13/17 |
| 259279 | 27 Essen Pl, Bethpage, NY, 11714 | 03/15/17 |
| 259218 | 7 Joseph Ave, Bethpage, NY, 11714 | 03/15/17 |
| 284375 | 34 Caroline St, Bethpage, NY, 11714 | 03/16/17 |

**Estimated List of Properties in TCE Groundwater Property Damage Area Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 251239 | 14 Spencer St, Farmingdale, NY, 11735 | 03/17/17 |
| 261830 | 228 Swan Pl, Levittown, NY, 11756 | 03/17/17 |
| 234361 | 49 S Brittany Dr, Bethpage, NY, 11714 | 03/17/17 |
| 215668 | 18 Brookline Dr, Massapequa, NY, 11758 | 03/20/17 |
| 271109 | 225 S Pershing Ave, Bethpage, NY, 11714 | 03/20/17 |
| 300275 | 248 N 6th St, Bethpage, NY, 11714 | 03/20/17 |
| 301313 | 285 9th St, Bethpage, NY, 11714 | 03/20/17 |
| 219384 | 342 N Wisconsin Ave, Massapequa, NY, 11758 | 03/20/17 |
| 203595 | 36 Daniel Rd S, Massapequa, NY, 11758 | 03/23/17 |
| 253903 | 3964 Berger Ave, Bethpage, NY, 11714 | 03/27/17 |
| 241447 | 59 Clay Ln, Levittown, NY, 11756 | 03/27/17 |
| 260168 | 15 Park Ln, Bethpage, NY, 11714 | 03/28/17 |
| 231851 | 47 Eve Ln, Levittown, NY, 11756 | 03/28/17 |
| 267132 | 56 William St, Bethpage, NY, 11714 | 03/28/17 |
| 279600 | 17 Cambridge Ave, Bethpage, NY, 11714 | 03/29/17 |
| 266364 | 340 Stewart Ave, Bethpage, NY, 11714 | 03/29/17 |
| 263835 | 4003 Avoca Ave, Bethpage, NY, 11714 | 03/29/17 |
| 293939 | 177 N 4th St, Bethpage, NY, 11714 | 03/30/17 |
| 231269 | 22 Rita Ct, Massapequa, NY, 11758 | 03/30/17 |
| 240524 | 21 Ramble Ln, Levittown, NY, 11756 | 04/03/17 |
| 225844 | 4168 Florence Rd, Bethpage, NY, 11714 | 04/07/17 |
| 238213 | 49 Elizabeth Dr, Bethpage, NY, 11714 | 04/07/17 |
| 296085 | 61 Linden Ave, Bethpage, NY, 11714 | 04/07/17 |
| 258594 | 3843 Hahn Ave, Bethpage, NY, 11714 | 04/10/17 |
| 267555 | 54 Constellation Rd, Levittown, NY, 11756 | 04/11/17 |
| 267347 | 161 Park Ave, Bethpage, NY, 11714 | 04/13/17 |
| 195650 | 3795 Dunhill Rd, Wantagh, NY, 11793 | 04/13/17 |
| 293055 | 70 Meade Ave, Bethpage, NY, 11714 | 04/17/17 |
| 227735 | 15 Elm Dr W, Levittown, NY, 11756 | 04/21/17 |
| 257082 | 3877 Berger Ave, Bethpage, NY, 11714 | 04/21/17 |
| 238082 | 251 Whittier Ave, Levittown, NY, 11756 | 04/25/17 |
| 265575 | 39 Satellite Ln, Levittown, NY, 11756 | 04/25/17 |
| 287944 | 53 Parkview Cir S, Bethpage, NY, 11714 | 04/25/17 |
| 243600 | 12 Acorn Ln, Levittown, NY, 11756 | 04/27/17 |
| 275767 | 14 Kearney Ave, Bethpage, NY, 11714 | 04/27/17 |
| 269883 | 246 S Pershing Ave, Bethpage, NY, 11714 | 04/27/17 |
| 289308 | 19 Sherman Ave, Bethpage, NY, 11714 | 04/28/17 |
| 242088 | 85 Elm Dr, Farmingdale, NY, 11735 | 04/28/17 |
| 228535 | 3953 Wellwood Rd, Seaford, NY, 11783 | 05/03/17 |
| 246518 | 7 Spool Ln, Levittown, NY, 11756 | 05/03/17 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 267623 | 28 Corona Dr, Bethpage, NY, 11714 | 05/05/17 |
| 265242 | 11 Russell Ave, Bethpage, NY, 11714 | 05/08/17 |
| 294683 | 177 11th St, Bethpage, NY, 11714 | 05/08/17 |
| 257990 | 74 Broadway, Bethpage, NY, 11714 | 05/08/17 |
| 227754 | 17 Manchester Dr, Massapequa, NY, 11758 | 05/09/17 |
| 229854 | 4217 Ludwig Ln, Bethpage, NY, 11714 | 05/09/17 |
| 251072 | 4 Yale Pl, Farmingdale, NY, 11735 | 05/10/17 |
| 211083 | 610 Arlington Dr, Seaford, NY, 11783 | 05/15/17 |
| 225658 | 240 Wantagh Ave, Levittown, NY, 11756 | 05/17/17 |
| 287367 | 15 Bishoff Ave, Bethpage, NY, 11714 | 05/19/17 |
| 212980 | 26 Red Maple Dr N, Wantagh, NY, 11793 | 05/19/17 |
| 273045 | 30 Laurel Pl, Bethpage, NY, 11714 | 05/19/17 |
| 268247 | 63 Constellation Rd, Levittown, NY, 11756 | 05/23/17 |
| 213969 | 22 Amherst Dr, Massapequa, NY, 11758 | 05/24/17 |
| 270521 | 31 Brenner Ave, Bethpage, NY, 11714 | 05/24/17 |
| 266269 | 37 Bradford Ln, Bethpage, NY, 11714 | 05/26/17 |
| 273353 | 12 Monika Ct, Bethpage, NY, 11714 | 05/30/17 |
| 247892 | 32 Cedar Dr, Farmingdale, NY, 11735 | 05/31/17 |
| 229965 | 4221 Clarissa Rd, Bethpage, NY, 11714 | 05/31/17 |
| 286681 | 52 Ellen St, Bethpage, NY, 11714 | 05/31/17 |
| 268240 | 65 Constellation Rd, Levittown, NY, 11756 | 06/01/17 |
| 299688 | 2 Maple Ave, Bethpage, NY, 11714 | 06/06/17 |
| 264328 | 310 Martin Pl, Bethpage, NY, 11714 | 06/06/17 |
| 224732 | 326 N Idaho Ave, Massapequa, NY, 11758 | 06/07/17 |
| 230576 | 3958 Maywood Dr, Seaford, NY, 11783 | 06/07/17 |
| 281646 | 1 Cambridge Ave, Bethpage, NY, 11714 | 06/08/17 |
| 218645 | 325 N Michigan Ave, Massapequa, NY, 11758 | 06/08/17 |
| 238156 | 40 Plainedge Dr, Bethpage, NY, 11714 | 06/09/17 |
| 251133 | 11 Cedar Dr, Farmingdale, NY, 11735 | 06/12/17 |
| 271758 | 6 St Martin St, Bethpage, NY, 11714 | 06/13/17 |
| 228966 | 2 Manchester Dr, Massapequa, NY, 11758 | 06/14/17 |
| 255764 | 3806 Jacqueline St, Bethpage, NY, 11714 | 06/16/17 |
| 178001 | 3990 Appletree Ln, Seaford, NY, 11783 | 06/16/17 |
| 216292 | 566 Seamans Neck Rd, Seaford, NY, 11783 | 06/16/17 |
| 270164 | 77 Brenner Ave, Bethpage, NY, 11714 | 06/16/17 |
| 263260 | 3864 Avoca Ave, Bethpage, NY, 11714 | 06/20/17 |
| 269124 | 9 Carpenter Ln, Levittown, NY, 11756 | 06/20/17 |
| 214219 | 3862 Clove Ct, Seaford, NY, 11783 | 06/21/17 |
| 255189 | 27 Byron St, Bethpage, NY, 11714 | 06/22/17 |
| 246476 | 34 Surrey Ln, Levittown, NY, 11756 | 06/23/17 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 223986 | 6 Seneca Dr, Massapequa, NY, 11758 | 06/26/17 |
| 203566 | 175 N William Rd, Massapequa, NY, 11758 | 06/27/17 |
| 203746 | 199 N William Rd, Massapequa, NY, 11758 | 06/27/17 |
| 264951 | 3 Sherman Pl, Bethpage, NY, 11714 | 06/28/17 |
| 250827 | 3696 Hempstead Turnpike, Levittown, NY, 11756 | 06/28/17 |
| 285088 | 16 Seth Ln, Hicksville, NY, 11801 | 06/29/17 |
| 298942 | 2 Michael Ct, Bethpage, NY, 11714 | 06/29/17 |
| 232938 | 341 Boundary Ave, Bethpage, NY, 11714 | 07/03/17 |
| 202866 | 3747 Hunt Ct, Wantagh, NY, 11793 | 07/03/17 |
| 286098 | 11 Dorothy St, Bethpage, NY, 11714 | 07/06/17 |
| 297861 | 221 N 5th St, Bethpage, NY, 11714 | 07/06/17 |
| 236250 | 266 Hillcrest Dr, Seaford, NY, 11783 | 07/06/17 |
| 245481 | 105 Wadsworth Ave, Levittown, NY, 11756 | 07/07/17 |
| 272115 | 23 Prentice Rd, Levittown, NY, 11756 | 07/07/17 |
| 297068 | 3 Ferndale Dr, Hicksville, NY, 11801 | 07/07/17 |
| 223624 | 4134 Ludwig Ln, Bethpage, NY, 11714 | 07/07/17 |
| 264794 | 163 Meridian Rd, Levittown, NY, 11756 | 07/10/17 |
| 264033 | 123 N Hermann Ave, Bethpage, NY, 11714 | 07/11/17 |
| 296102 | 87 Linden Blvd, Hicksville, NY, 11801 | 07/11/17 |
| 266883 | 149 N Hermann Ave, Bethpage, NY, 11714 | 07/12/17 |
| 232432 | 336 Coleridge St, Levittown, NY, 11756 | 07/12/17 |
| 224631 | 7 Mohegan Dr, Massapequa, NY, 11758 | 07/12/17 |
| 224140 | 9 Mohegan Dr, Massapequa, NY, 11758 | 07/12/17 |
| 233506 | 4 Morris Rd, Bethpage, NY, 11714 | 07/13/17 |
| 245503 | 42 W Zoranne Dr, Farmingdale, NY, 11735 | 07/13/17 |
| 235438 | 128 Wantagh Ave, Levittown, NY, 11756 | 07/14/17 |
| 295230 | 185 9th St, Bethpage, NY, 11714 | 07/14/17 |
| 227753 | 27 Eden Ln, Levittown, NY, 11756 | 07/14/17 |
| 224707 | 318 Elm Dr S, Levittown, NY, 11756 | 07/14/17 |
| 237881 | 246 Swansdowne Dr, Seaford, NY, 11783 | 07/17/17 |
| 205480 | 96 N William Rd, Massapequa, NY, 11758 | 07/17/17 |
| 248314 | 19 Hawk Ln, Levittown, NY, 11756 | 07/19/17 |
| 232371 | 53 Eve Ln, Levittown, NY, 11756 | 07/20/17 |
| 256310 | 59 S Windhorst Ave, Bethpage, NY, 11714 | 07/20/17 |
| 276150 | 127 Stonecutter Rd, Levittown, NY, 11756 | 07/21/17 |
| 292444 | 22 Woodcrest Rd, Hicksville, NY, 11801 | 07/21/17 |
| 277069 | 52 Norcross Ave, Bethpage, NY, 11714 | 07/21/17 |
| 301350 | 256 10th St, Bethpage, NY, 11714 | 07/25/17 |
| 222726 | 447 Briar Ln, Wantagh, NY, 11793 | 07/25/17 |
| 196901 | 827 Carolyn Ct, Seaford, NY, 11783 | 07/25/17 |

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 276283 | 19 Steuben Ave, Bethpage, NY, 11714 | 07/26/17 |
| 229111 | 385 Coleridge St, Levittown, NY, 11756 | 07/27/17 |
| 239616 | 35 Ramble Ln, Levittown, NY, 11756 | 07/28/17 |
| 256102 | 3756 Jacqueline St, Bethpage, NY, 11714 | 07/28/17 |
| 253633 | 52 Market Ln, Levittown, NY, 11756 | 07/28/17 |
| 244585 | 7 High St, Farmingdale, NY, 11735 | 07/28/17 |
| 265668 | 43 Satellite Ln, Levittown, NY, 11756 | 07/31/17 |
| 259069 | 58 W Millpage Dr, Bethpage, NY, 11714 | 07/31/17 |
| 291002 | 11 Sherman Ct, Bethpage, NY, 11714 | 08/01/17 |
| 286296 | 29 Seth Ln, Hicksville, NY, 11801 | 08/01/17 |
| 230100 | 354 N Virginia Ave, Massapequa, NY, 11758 | 08/01/17 |
| 250055 | 128 Balsam Ln, Levittown, NY, 11756 | 08/02/17 |
| 267047 | 2 Raemar Ct, Bethpage, NY, 11714 | 08/02/17 |
| 232699 | 459 Boundary Ave, Bethpage, NY, 11714 | 08/02/17 |
| 236600 | 46 Marbourne Rd, Bethpage, NY, 11714 | 08/02/17 |
| 233640 | 6 Marlon Ave, Bethpage, NY, 11714 | 08/03/17 |
| 210150 | 190 Red Maple Dr E, Levittown, NY, 11756 | 08/04/17 |
| 211150 | 38 Midlawn Dr, Massapequa, NY, 11758 | 08/04/17 |
| 295282 | 51 Thomas Ave, Bethpage, NY, 11714 | 08/04/17 |
| 288688 | 30 Coronet Cres S, Bethpage, NY, 11714 | 08/07/17 |
| 243808 | 26 Lillian Pl, Farmingdale, NY, 11735 | 08/08/17 |
| 208503 | 772 Brian Ln, Seaford, NY, 11783 | 08/09/17 |
| 195660 | 3481 Dunhill Rd, Wantagh, NY, 11793 | 08/10/17 |
| 248630 | 4 Spencer Dr, Bethpage, NY, 11714 | 08/10/17 |
| 296608 | 12 Woodbine Dr S, Hicksville, NY, 11801 | 08/11/17 |
| 215019 | 696 Kildare Cres, Seaford, NY, 11783 | 08/11/17 |
| 264573 | 18 Mercury Ln, Levittown, NY, 11756 | 08/14/17 |
| 238393 | 95 Cotton Ln, Levittown, NY, 11756 | 08/15/17 |
| 296783 | 104 Thomas Ave, Bethpage, NY, 11714 | 08/16/17 |
| 219817 | 3977 Florence Rd, Seaford, NY, 11783 | 08/16/17 |
| 255379 | 53 Broadway, Bethpage, NY, 11714 | 08/17/17 |
| 258268 | 55 Rose St, Bethpage, NY, 11714 | 08/17/17 |
| 253721 | 5 Moore Dr, Bethpage, NY, 11714 | 08/18/17 |
| 236278 | 8 Byron Ln, Bethpage, NY, 11714 | 08/18/17 |
| 246083 | 2 High St, Farmingdale, NY, 11735 | 08/21/17 |
| 287532 | 20 Elliot Dr, Hicksville, NY, 11801 | 08/21/17 |
| 259836 | 21 Hewmann Pl, Bethpage, NY, 11714 | 08/21/17 |
| 226937 | 4180 Harriet Rd, Bethpage, NY, 11714 | 08/21/17 |
| 270580 | 51 S Nassau St, Bethpage, NY, 11714 | 08/21/17 |
| 251372 | 8 Cedar Dr, Farmingdale, NY, 11735 | 08/21/17 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 216959 | 3733 Libby Ln, Wantagh, NY, 11793 | 08/22/17 |
| 203824 | 133 N William Rd, Massapequa, NY, 11758 | 08/23/17 |
| 242558 | 157 Milton Ave, Levittown, NY, 11756 | 08/23/17 |
| 227279 | 32 Eden Ln, Levittown, NY, 11756 | 08/24/17 |
| 264233 | 322 Stewart Ave, Bethpage, NY, 11714 | 08/24/17 |
| 195896 | 3798 Sarah Dr, Wantagh, NY, 11793 | 08/24/17 |
| 279846 | 17 Concord Ave, Bethpage, NY, 11714 | 08/28/17 |
| 259254 | 173 Oriole Rd, Levittown, NY, 11756 | 08/28/17 |
| 266203 | 20 Comet Ln, Levittown, NY, 11756 | 08/28/17 |
| 248644 | 26 Wantagh Ave, Levittown, NY, 11756 | 08/28/17 |
| 208234 | 28 Return Ln, Levittown, NY, 11756 | 08/28/17 |
| 242907 | 29 Phyllis Dr, Bethpage, NY, 11714 | 08/28/17 |
| 270774 | 12 Edward St, Bethpage, NY, 11714 | 08/29/17 |
| 293265 | 90 Meade Ave, Bethpage, NY, 11714 | 08/29/17 |
| 246051 | 36 Crag Ln, Levittown, NY, 11756 | 08/30/17 |
| 255982 | 63 Roosevelt Dr, Bethpage, NY, 11714 | 09/01/17 |
| 211188 | 641 Seamans Neck Rd, Seaford, NY, 11783 | 09/05/17 |
| 263048 | 23 Crestline Ave, Bethpage, NY, 11714 | 09/06/17 |
| 259417 | 3896 Green Pl, Bethpage, NY, 11714 | 09/06/17 |
| 213830 | 47 Amherst Dr, Massapequa, NY, 11758 | 09/07/17 |
| 261856 | 58 Martin Rd N, Bethpage, NY, 11714 | 09/07/17 |
| 257632 | 70 Hamlet Rd, Levittown, NY, 11756 | 09/07/17 |
| 301038 | 73 Woodbine Dr N, Hicksville, NY, 11801 | 09/07/17 |
| 265857 | 10 Sherman Pl, Bethpage, NY, 11714 | 09/08/17 |
| 216651 | 133 Red Maple Dr N, Levittown, NY, 11756 | 09/08/17 |
| 268463 | 14 Boone St, Bethpage, NY, 11714 | 09/08/17 |
| 282008 | 3 Alan Crest Dr, Hicksville, NY, 11801 | 09/12/17 |
| 244577 | 59 Silver Ln, Levittown, NY, 11756 | 09/12/17 |
| 202802 | 99 Daniel Rd S, Massapequa, NY, 11758 | 09/12/17 |
| 225610 | 232 Elm Dr E, Levittown, NY, 11756 | 09/14/17 |
| 225935 | 4048 Maywood Dr, Seaford, NY, 11783 | 09/14/17 |
| 218420 | 512 Arlington Dr, Seaford, NY, 11783 | 09/14/17 |
| 258851 | 168 Oriole Rd, Levittown, NY, 11756 | 09/15/17 |
| 225223 | 4160 Ludwig Ln, Bethpage, NY, 11714 | 09/15/17 |
| 305416 | 11 Ferney St, Hicksville, NY, 11801 | 09/19/17 |
| 235813 | 126 Wantagh Ave, Levittown, NY, 11756 | 09/20/17 |
| 268370 | 171 N Windhorst Ave, Bethpage, NY, 11714 | 09/20/17 |
| 254590 | 22 Moore Dr, Bethpage, NY, 11714 | 09/20/17 |
| 222377 | 4108 Hicksville Rd, Bethpage, NY, 11714 | 09/20/17 |
| 208714 | 590 Syracuse Ave, Massapequa, NY, 11758 | 09/21/17 |

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 301886 | 207 Sycamore Ave, Bethpage, NY, 11714 | 09/22/17 |
| 265848 | 4015 Jean Ave, Bethpage, NY, 11714 | 09/22/17 |
| 298222 | 115 Maple Ave, Bethpage, NY, 11714 | 09/25/17 |
| 289823 | 24 Coronet Cres N, Bethpage, NY, 11714 | 09/25/17 |
| 195596 | 4028 Heywood Rd, Seaford, NY, 11783 | 09/25/17 |
| 243558 | 29 Lillian Pl, Farmingdale, NY, 11735 | 09/26/17 |
| 254764 | 29 S Oakdale Ave, Bethpage, NY, 11714 | 09/26/17 |
| 259185 | 33 Miller Rd, Farmingdale, NY, 11735 | 09/26/17 |
| 270831 | 53 S Nassau St, Bethpage, NY, 11714 | 09/26/17 |
| 232989 | 66 Elm Dr N, Levittown, NY, 11756 | 09/26/17 |
| 239515 | 10 Griddle Ln, Levittown, NY, 11756 | 09/27/17 |
| 237173 | 51 Miller Pl, Levittown, NY, 11756 | 09/28/17 |
| 273453 | 512 Farm Ranch Rd E, Bethpage, NY, 11714 | 09/29/17 |
| 232380 | 318 Coleridge St, Levittown, NY, 11756 | 10/03/17 |
| 177641 | 1135 Crestline Pl, Seaford, NY, 11783 | 10/10/17 |
| 225648 | 36 Low Ln, Levittown, NY, 11756 | 10/10/17 |
| 269660 | 4 Carson St, Bethpage, NY, 11714 | 10/11/17 |
| 241222 | 34 Elizabeth Dr, Bethpage, NY, 11714 | 10/12/17 |
| 210662 | 653 Priscilla Pl, Seaford, NY, 11783 | 10/12/17 |
| 248599 | 18 Cotton Ln, Levittown, NY, 11756 | 10/13/17 |
| 245999 | 8 Verly Ct, Bethpage, NY, 11714 | 10/13/17 |
| 245700 | 137 E Zoranne Dr, Farmingdale, NY, 11735 | 10/17/17 |
| 292854 | 46 Meade Ave, Bethpage, NY, 11714 | 10/17/17 |
| 256055 | 57 S Windhorst Ave, Bethpage, NY, 11714 | 10/17/17 |
| 263113 | 4015 Avoca Ave, Bethpage, NY, 11714 | 10/18/17 |
| 198444 | 130 Greenwood Dr, Massapequa, NY, 11758 | 10/19/17 |
| 286871 | 134 S Fordham Rd, Hicksville, NY, 11801 | 10/19/17 |
| 290044 | 14 Coronet Cres N, Bethpage, NY, 11714 | 10/19/17 |
| 243285 | 126 E Zoranne Dr, Farmingdale, NY, 11735 | 10/20/17 |
| 232276 | 335 Whittier Ave, Levittown, NY, 11756 | 10/20/17 |
| 270053 | 89 Brenner Ave, Bethpage, NY, 11714 | 10/20/17 |
| 250026 | 90 Balsam Ln, Levittown, NY, 11756 | 10/23/17 |
| 224725 | 334 N Idaho Ave, Massapequa, NY, 11758 | 10/24/17 |
| 226920 | 404 Piping Rock Rd, Seaford, NY, 11783 | 10/24/17 |
| 196789 | 4027 Heywood Rd, Seaford, NY, 11783 | 10/25/17 |
| 262494 | 105 N Windhorst Ave, Bethpage, NY, 11714 | 10/26/17 |
| 256146 | 22 S Windhorst Ave, Bethpage, NY, 11714 | 10/26/17 |
| 259681 | 6 Kay Ave, Bethpage, NY, 11714 | 10/26/17 |
| 195315 | 862 Viceroy Rd, Wantagh, NY, 11793 | 10/26/17 |
| 298394 | 95 Maple Ave, Bethpage, NY, 11714 | 10/26/17 |

**Estimated List of Properties in TCE Groundwater Property Damage Area Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 265221 | 331 Stewart Ave, Bethpage, NY, 11714 | 10/27/17 |
| 248200 | 29 Penn St, Farmingdale, NY, 11735 | 10/30/17 |
| 275022 | 107 Bloomingdale Rd, Levittown, NY, 11756 | 10/31/17 |
| 239467 | 210 Hillcrest Dr, Seaford, NY, 11783 | 10/31/17 |
| 232134 | 51 Eve Ln, Levittown, NY, 11756 | 10/31/17 |
| 257178 | 79 Hamlet Rd, Levittown, NY, 11756 | 10/31/17 |
| 217157 | 12 Hampton Rd, Massapequa, NY, 11758 | 11/01/17 |
| 244924 | 134 E Zoranne Dr, Farmingdale, NY, 11735 | 11/01/17 |
| 263422 | 10 Carol Rd, Bethpage, NY, 11714 | 11/02/17 |
| 266312 | 27 Bradford Ln, Bethpage, NY, 11714 | 11/02/17 |
| 258185 | 35 Windmill Ln, Levittown, NY, 11756 | 11/03/17 |
| 238121 | 121 Elm Dr N, Levittown, NY, 11756 | 11/08/17 |
| 276550 | 20 Anderson St, Bethpage, NY, 11714 | 11/08/17 |
| 297083 | 210 N 4th St, Bethpage, NY, 11714 | 11/09/17 |
| 218508 | 544 Knoll Ct, Seaford, NY, 11783 | 11/09/17 |
| 237148 | 65 Ramble Ln, Levittown, NY, 11756 | 11/09/17 |
| 219931 | 3696 Lynn Ln, Wantagh, NY, 11793 | 11/10/17 |
| 302514 | 595 Broadway, Bethpage, NY, 11714 | 11/10/17 |
| 279001 | 35 Lee Ave, Bethpage, NY, 11714 | 11/13/17 |
| 227574 | 9 Manchester Dr, Massapequa, NY, 11758 | 11/13/17 |
| 232317 | 34 Elbow Ln, Levittown, NY, 11756 | 11/14/17 |
| 255591 | 56 Sheep Ln, Levittown, NY, 11756 | 11/14/17 |
| 256941 | 45 S Oakdale Ave, Bethpage, NY, 11714 | 11/15/17 |
| 249995 | 48 Balsam Ln, Levittown, NY, 11756 | 11/15/17 |
| 303796 | 7 Marvin Ave, Hicksville, NY, 11801 | 11/15/17 |
| 262539 | 99 Mallard Rd, Levittown, NY, 11756 | 11/15/17 |
| 282368 | 375 Broadway, Bethpage, NY, 11714 | 11/16/17 |
| 218821 | 3993 Old Post Rd, Seaford, NY, 11783 | 11/16/17 |
| 245885 | 49 Silver Ln, Levittown, NY, 11756 | 11/16/17 |
| 230927 | 25 Sunrise Ln, Levittown, NY, 11756 | 11/17/17 |
| 268213 | 73 Constellation Rd, Levittown, NY, 11756 | 11/17/17 |
| 268107 | 160 N Windhorst Ave, Bethpage, NY, 11714 | 11/21/17 |
| 231071 | 20 Elbow Ln, Levittown, NY, 11756 | 11/21/17 |
| 259268 | 3884 Green Pl, Bethpage, NY, 11714 | 11/22/17 |
| 234318 | 60 Elbow Ln, Levittown, NY, 11756 | 11/22/17 |
| 291355 | 10 Miami Rd, Bethpage, NY, 11714 | 11/27/17 |
| 218624 | 333 N Michigan Ave, Massapequa, NY, 11758 | 11/27/17 |
| 237566 | 37 Griddle Ln, Levittown, NY, 11756 | 11/27/17 |
| 221314 | 3734 Jules Ln, Wantagh, NY, 11793 | 11/27/17 |
| 293186 | 166 N 3rd St, Bethpage, NY, 11714 | 11/29/17 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 299056 | 230 N 2nd St, Bethpage, NY, 11714 | 11/29/17 |
| 279484 | 3686 Courtney Ln, Bethpage, NY, 11714 | 11/29/17 |
| 279641 | 3692 Courtney Ln, Bethpage, NY, 11714 | 11/29/17 |
| 279744 | 3700 Courtney Ln, Bethpage, NY, 11714 | 11/29/17 |
| 255716 | 60 Lincoln Blvd, Bethpage, NY, 11714 | 11/29/17 |
| 235033 | 30 Marbourne Rd, Bethpage, NY, 11714 | 11/30/17 |
| 264652 | 327 Stewart Ave, Bethpage, NY, 11714 | 11/30/17 |
| 231871 | 339 Taylor Ave, Levittown, NY, 11756 | 11/30/17 |
| 227467 | 365 N Iowa Ave, Massapequa, NY, 11758 | 11/30/17 |
| 261774 | 3678 Mallard Rd, Levittown, NY, 11756 | 11/30/17 |
| 178379 | 3964 Appletree Ln, Seaford, NY, 11783 | 11/30/17 |
| 264862 | 323 Martin Pl, Bethpage, NY, 11714 | 12/01/17 |
| 288133 | 11 Albert Rd, Hicksville, NY, 11801 | 12/04/17 |
| 207857 | 29 Raspberry Ln, Levittown, NY, 11756 | 12/05/17 |
| 184855 | 3975 Daleview Ave, Seaford, NY, 11783 | 12/05/17 |
| 285082 | 10 Seth Ln, Hicksville, NY, 11801 | 12/06/17 |
| 258049 | 9 Martin Rd S, Bethpage, NY, 11714 | 12/06/17 |
| 256521 | 120 Oriole Rd, Levittown, NY, 11756 | 12/07/17 |
| 277052 | 3548 Martha Blvd, Bethpage, NY, 11714 | 12/08/17 |
| 189081 | 3998 Alken Ave, Seaford, NY, 11783 | 12/08/17 |
| 214685 | 17 Pembroke Dr, Massapequa, NY, 11758 | 12/11/17 |
| 297990 | 215 N 4th St, Bethpage, NY, 11714 | 12/11/17 |
| 195222 | 4016 Heywood Rd, Seaford, NY, 11783 | 12/11/17 |
| 190081 | 4070 Alken Ave, Seaford, NY, 11783 | 12/11/17 |
| 299777 | 582 Broadway, Bethpage, NY, 11714 | 12/11/17 |
| 213824 | 7 Brookline Dr, Massapequa, NY, 11758 | 12/11/17 |
| 222165 | 341 N Boston Ave, Massapequa, NY, 11758 | 12/12/17 |
| 229377 | 17 Shawnee Dr, Massapequa, NY, 11758 | 12/13/17 |
| 272118 | 3 Crescent Pl, Bethpage, NY, 11714 | 12/14/17 |
| 264212 | 304 Hicksville Rd, Bethpage, NY, 11714 | 12/18/17 |
| 270333 | 40 Wheelwright Ln, Levittown, NY, 11756 | 12/18/17 |
| 289206 | 5 Coronet Cres N, Bethpage, NY, 11714 | 12/18/17 |
| 234961 | 131 Wantagh Ave, Levittown, NY, 11756 | 12/19/17 |
| 285075 | 33 Picture Ln, Hicksville, NY, 11801 | 12/21/17 |
| 266459 | 4001 Jean Ave, Bethpage, NY, 11714 | 12/21/17 |
| 266899 | 5 John St, Bethpage, NY, 11714 | 12/26/17 |
| 259832 | 1 Shepherd Ln, Levittown, NY, 11756 | 12/27/17 |
| 215207 | 4 Hastings Rd, Massapequa, NY, 11758 | 12/27/17 |
| 262430 | 6 Albergo Ct, Bethpage, NY, 11714 | 12/27/17 |
| 246093 | 140 E Zoranne Dr, Farmingdale, NY, 11735 | 12/28/17 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 257831 | 3830 Hahn Ave, Bethpage, NY, 11714 | 12/28/17 |
| 214309 | 30 Amherst Dr, Massapequa, NY, 11758 | 12/29/17 |
| 296459 | 82 Thomas Ave, Bethpage, NY, 11714 | 12/29/17 |
| 247891 | 17 Keats Ct, Bethpage, NY, 11714 | 01/02/18 |
| 261130 | 36 N Millpage Dr, Bethpage, NY, 11714 | 01/02/18 |
| 214590 | 3694 Regent Ln, Wantagh, NY, 11793 | 01/03/18 |
| 274429 | 4 Collector Ln, Levittown, NY, 11756 | 01/03/18 |
| 187112 | 1023 Gold St, Seaford, NY, 11783 | 01/08/18 |
| 241902 | 21 Gingham Ln, Levittown, NY, 11756 | 01/10/18 |
| 189460 | 4022 Alken Ave, Seaford, NY, 11783 | 01/10/18 |
| 256518 | 3 Henley Rd, Farmingdale, NY, 11735 | 01/11/18 |
| 229084 | 3 Low Ln, Levittown, NY, 11756 | 01/11/18 |
| 227179 | 31 Jacqueline Rd, Massapequa, NY, 11758 | 01/11/18 |
| 279064 | 38 Teamster Ln, Levittown, NY, 11756 | 01/11/18 |
| 240107 | 83 Cotton Ln, Levittown, NY, 11756 | 01/11/18 |
| 260931 | 40 Miller Rd, Farmingdale, NY, 11735 | 01/12/18 |
| 253579 | 24 S Lerisa St, Bethpage, NY, 11714 | 01/17/18 |
| 229051 | 49 Rainbow Ln, Levittown, NY, 11756 | 01/17/18 |
| 217246 | 530 Heathcliff Dr, Seaford, NY, 11783 | 01/19/18 |
| 277466 | 575 Arrandale Rd, Bethpage, NY, 11714 | 01/23/18 |
| 292875 | 10 Nancy Ln, Hicksville, NY, 11801 | 01/24/18 |
| 245961 | 12 Verly Ct, Bethpage, NY, 11714 | 01/25/18 |
| 241871 | 58 Hicksville Rd, Bethpage, NY, 11714 | 01/25/18 |
| 290426 | 42 Sherman Ave, Bethpage, NY, 11714 | 01/26/18 |
| 295834 | 105 Thomas Ave, Bethpage, NY, 11714 | 01/30/18 |
| 213803 | 16 Amherst Dr, Massapequa, NY, 11758 | 01/30/18 |
| 267850 | 57 Curtis Pl, Bethpage, NY, 11714 | 01/31/18 |
| 225943 | 416 Piping Rock Rd, Seaford, NY, 11783 | 02/01/18 |
| 293519 | 114 Meade Ave, Bethpage, NY, 11714 | 02/02/18 |
| 296600 | 2 Ferndale Dr, Hicksville, NY, 11801 | 02/05/18 |
| 221922 | 4102 Hicksville Rd, Bethpage, NY, 11714 | 02/06/18 |
| 237700 | 88 Rope Ln, Levittown, NY, 11756 | 02/07/18 |
| 205754 | 3954 Peter St, Seaford, NY, 11783 | 02/09/18 |
| 264225 | 18 Carol Rd, Bethpage, NY, 11714 | 02/13/18 |
| 245043 | 68 Hemlock Dr, Farmingdale, NY, 11735 | 02/15/18 |
| 275743 | 113 Bloomingdale Rd, Levittown, NY, 11756 | 02/16/18 |
| 260213 | 3685 Condor Rd, Levittown, NY, 11756 | 02/16/18 |
| 255024 | 3831 Dianne St, Bethpage, NY, 11714 | 02/16/18 |
| 264935 | 431 Davis Pl, Bethpage, NY, 11714 | 02/16/18 |
| 220459 | 3747 Lynn Ln, Wantagh, NY, 11793 | 02/21/18 |

**Estimated List of Properties in TCE Groundwater Property Damage Area Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 213026 | 35 Amherst Dr, Massapequa, NY, 11758 | 02/23/18 |
| 281218 | 3623 Ivy Dr, Bethpage, NY, 11714 | 02/23/18 |
| 267436 | 10 Ceil Pl, Bethpage, NY, 11714 | 02/26/18 |
| 238104 | 25 Griddle Ln, Levittown, NY, 11756 | 02/26/18 |
| 273769 | 515 Farm Ranch Rd W, Bethpage, NY, 11714 | 02/26/18 |
| 255600 | 29 Byron St, Bethpage, NY, 11714 | 02/27/18 |
| 206403 | 706 Arlington Dr, Seaford, NY, 11783 | 02/27/18 |
| 262403 | 3677 Mallard Rd, Levittown, NY, 11756 | 02/28/18 |
| 263977 | 49 Universe Dr, Levittown, NY, 11756 | 02/28/18 |
| 233491 | 317 Whittier Ave, Levittown, NY, 11756 | 03/01/18 |
| 258993 | 25 Rose St, Bethpage, NY, 11714 | 03/02/18 |
| 214512 | 3799 Saries Ct, Seaford, NY, 11783 | 03/02/18 |
| 248253 | 116 A Stewart Ave, Bethpage, NY, 11714 | 03/06/18 |
| 243152 | 23 Ginny Ln, Bethpage, NY, 11714 | 03/06/18 |
| 258390 | 265 Stewart Ave, Bethpage, NY, 11714 | 03/06/18 |
| 295622 | 3 Woodbine Dr S, Hicksville, NY, 11801 | 03/09/18 |
| 241983 | 14 Ramble Ln, Levittown, NY, 11756 | 03/12/18 |
| 231872 | 302 Boundary Ave, Massapequa, NY, 11758 | 03/12/18 |
| 292716 | 32 Meade Ave, Bethpage, NY, 11714 | 03/12/18 |
| 187502 | 4022 Wolkow Ave, Seaford, NY, 11783 | 03/12/18 |
| 249258 | 12 Surrey Ln, Levittown, NY, 11756 | 03/14/18 |
| 271429 | 4 St Martin St, Bethpage, NY, 11714 | 03/14/18 |
| 224332 | 298 Elm Dr S, Levittown, NY, 11756 | 03/20/18 |
| 244020 | 8 Acorn Ln, Levittown, NY, 11756 | 03/20/18 |
| 214408 | 571 Heathcliff Dr, Seaford, NY, 11783 | 03/22/18 |
| 245294 | 136 E Zoranne Dr, Farmingdale, NY, 11735 | 03/23/18 |
| 212019 | 5 Rosewood Ln, Wantagh, NY, 11793 | 03/23/18 |
| 226104 | 43 Elves Ln, Levittown, NY, 11756 | 03/26/18 |
| 253391 | 3794 Windsor Dr, Bethpage, NY, 11714 | 03/27/18 |
| 215039 | 9 Hastings Rd, Massapequa, NY, 11758 | 03/29/18 |
| 249600 | 35 Drake Ln, Levittown, NY, 11756 | 03/30/18 |
| 291628 | 35 Woodcrest Rd, Hicksville, NY, 11801 | 04/03/18 |
| 280503 | 3636 Ivy Dr, Bethpage, NY, 11714 | 04/03/18 |
| 245797 | 42 Cotton Ln, Levittown, NY, 11756 | 04/03/18 |
| 290386 | 675 Stewart Ave, Bethpage, NY, 11714 | 04/03/18 |
| 246999 | 10 Keats Ct, Bethpage, NY, 11714 | 04/04/18 |
| 286303 | 12 Stephen Ln, Hicksville, NY, 11801 | 04/04/18 |
| 223669 | 464 Mans Field Ave, Levittown, NY, 11756 | 04/04/18 |
| 286183 | 21 Picture Ln, Hicksville, NY, 11801 | 04/05/18 |
| 203137 | 745 Arlington Dr, Seaford, NY, 11783 | 04/05/18 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 290803 | 214 Cottage Blvd, Hicksville, NY, 11801 | 04/06/18 |
| 260938 | 61 Martin Rd N, Bethpage, NY, 11714 | 04/06/18 |
| 258848 | 24 Greenway Dr, Farmingdale, NY, 11735 | 04/10/18 |
| 242244 | 78 Wantagh Ave, Levittown, NY, 11756 | 04/10/18 |
| 214142 | 3728 Regent Ln, Wantagh, NY, 11793 | 04/13/18 |
| 272244 | 11 Lynn Pl, Bethpage, NY, 11714 | 04/20/18 |
| 272134 | 23 Laurel Pl, Bethpage, NY, 11714 | 04/20/18 |
| 247812 | 150 E Zoranne Dr, Farmingdale, NY, 11735 | 04/24/18 |
| 193770 | 861 Pineneck Rd, Seaford, NY, 11783 | 04/24/18 |
| 224681 | 4148 Hicksville Rd, Bethpage, NY, 11714 | 04/25/18 |
| 208401 | 58 Thorne Ave, Massapequa, NY, 11758 | 04/25/18 |
| 235146 | 11 Morris Rd, Bethpage, NY, 11714 | 05/01/18 |
| 271123 | 25 Stevedore Ln, Levittown, NY, 11756 | 05/01/18 |
| 258598 | 37 Lowland Rd, Levittown, NY, 11756 | 05/01/18 |
| 273090 | 359 Central Ave, Bethpage, NY, 11714 | 05/02/18 |
| 248279 | 45 Hemlock Dr, Farmingdale, NY, 11735 | 05/02/18 |
| 190960 | 3759 Sarah Dr, Wantagh, NY, 11793 | 05/03/18 |
| 264876 | 20 Satellite Ln, Levittown, NY, 11756 | 05/04/18 |
| 272773 | 81 Bloomingdale Rd, Levittown, NY, 11756 | 05/04/18 |
| 200989 | 3917 Lawrence Rd, Seaford, NY, 11783 | 05/07/18 |
| 243512 | 45 Dennis Ln, Bethpage, NY, 11714 | 05/08/18 |
| 221837 | 483 Whittier Ave, Levittown, NY, 11756 | 05/08/18 |
| 253984 | 23 Moore Dr, Bethpage, NY, 11714 | 05/10/18 |
| 261269 | 217 Swan Pl, Levittown, NY, 11756 | 05/11/18 |
| 291640 | 43 Woodcrest Rd, Hicksville, NY, 11801 | 05/11/18 |
| 296576 | 86 Thomas Ave, Bethpage, NY, 11714 | 05/11/18 |
| 275751 | 3574 Martha Blvd, Bethpage, NY, 11714 | 05/14/18 |
| 232455 | 55 Eve Ln, Levittown, NY, 11756 | 05/14/18 |
| 257615 | 67 W Millpage Dr, Bethpage, NY, 11714 | 05/14/18 |
| 224169 | 274 Elm Dr S, Levittown, NY, 11756 | 05/16/18 |
| 259312 | 66 N Oakdale Ave, Bethpage, NY, 11714 | 05/17/18 |
| 204969 | 717 Flowerdale Dr, Seaford, NY, 11783 | 05/18/18 |
| 298702 | 163 Maple Ave, Bethpage, NY, 11714 | 05/22/18 |
| 203654 | 187 N William Rd, Massapequa, NY, 11758 | 05/22/18 |
| 203298 | 26 Round Ln, Levittown, NY, 11756 | 05/22/18 |
| 194854 | 3790 Sarah Dr, Wantagh, NY, 11793 | 05/22/18 |
| 227784 | 18 Mohawk Dr, Massapequa, NY, 11758 | 05/24/18 |
| 186463 | 3945 Demont Rd, Seaford, NY, 11783 | 05/24/18 |
| 235035 | 10 Reading Ln, Bethpage, NY, 11714 | 05/25/18 |
| 281728 | 55 Stonecutter Rd, Levittown, NY, 11756 | 05/25/18 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 267544 | 56 Constellation Rd, Levittown, NY, 11756 | 05/25/18 |
| 260548 | 9 Kay Ave, Bethpage, NY, 11714 | 05/25/18 |
| 276272 | 18 N Robert Damm St, Bethpage, NY, 11714 | 05/29/18 |
| 270241 | 184 Park Ave, Bethpage, NY, 11714 | 05/29/18 |
| 207258 | 40 Daniel Rd N, Massapequa, NY, 11758 | 05/29/18 |
| 237021 | 4319 Ava Rd, Bethpage, NY, 11714 | 05/31/18 |
| 261845 | 3640 Mallard Rd, Levittown, NY, 11756 | 06/01/18 |
| 292428 | 105 Linden Blvd, Hicksville, NY, 11801 | 06/05/18 |
| 211052 | 647 Priscilla Pl, Seaford, NY, 11783 | 06/05/18 |
| 244450 | 11 Straight Ln, Levittown, NY, 11756 | 06/06/18 |
| 226220 | 15 Echo Ln, Levittown, NY, 11756 | 06/06/18 |
| 235130 | 4298 Ludwig Ln, Bethpage, NY, 11714 | 06/06/18 |
| 225951 | 39 Elves Ln, Levittown, NY, 11756 | 06/07/18 |
| 252020 | 5 Cedar Dr, Farmingdale, NY, 11735 | 06/07/18 |
| 264010 | 25 Helena Ave, Bethpage, NY, 11714 | 06/08/18 |
| 298630 | 3 Greenbriar Ln, Hicksville, NY, 11801 | 06/08/18 |
| 280886 | 6 N Sheridan Ave, Bethpage, NY, 11714 | 06/11/18 |
| 235298 | 123 Rope Ln, Levittown, NY, 11756 | 06/14/18 |
| 250100 | 18 Balsam Ln, Levittown, NY, 11756 | 06/14/18 |
| 242817 | 3 Ramble Ln, Levittown, NY, 11756 | 06/14/18 |
| 255238 | 32 Whaley Ave, Bethpage, NY, 11714 | 06/15/18 |
| 227247 | 19 Low Ln, Levittown, NY, 11756 | 06/19/18 |
| 238951 | 266 Gilling Rd, Seaford, NY, 11783 | 06/20/18 |
| 233847 | 302 Hillcrest Dr, Seaford, NY, 11783 | 06/20/18 |
| 206892 | 3903 Peter St, Seaford, NY, 11783 | 06/20/18 |
| 277134 | 124 Bloomingdale Rd, Levittown, NY, 11756 | 06/22/18 |
| 267189 | 57 Farmedge Rd, Levittown, NY, 11756 | 06/25/18 |
| 250796 | 87 Balsam Ln, Levittown, NY, 11756 | 06/26/18 |
| 303431 | 16 Gerald Ave, Hicksville, NY, 11801 | 06/27/18 |
| 274808 | 46 Prentice Rd, Levittown, NY, 11756 | 06/27/18 |
| 232514 | 60 Elm Dr N, Levittown, NY, 11756 | 06/27/18 |
| 270745 | 63 Jester Ln, Levittown, NY, 11756 | 06/27/18 |
| 229147 | 12 Mohawk Dr, Massapequa, NY, 11758 | 06/28/18 |
| 241443 | 19 Ripple Ln, Levittown, NY, 11756 | 06/28/18 |
| 249584 | 21 Drake Ln, Levittown, NY, 11756 | 06/29/18 |
| 196286 | 4009 Heywood Rd, Seaford, NY, 11783 | 06/29/18 |
| 244330 | 22 Elizabeth Dr, Bethpage, NY, 11714 | 07/02/18 |
| 244542 | 132 E Zoranne Dr, Farmingdale, NY, 11735 | 07/03/18 |
| 291461 | 166 S 7th St, Bethpage, NY, 11714 | 07/03/18 |
| 271011 | 69 Bloomingdale Rd, Levittown, NY, 11756 | 07/03/18 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 244284 | 48 W Zoranne Dr, Farmingdale, NY, 11735 | 07/05/18 |
| 214739 | 23 Pembroke Dr, Massapequa, NY, 11758 | 07/06/18 |
| 257076 | 3766 Hahn Ave, Bethpage, NY, 11714 | 07/06/18 |
| 245887 | 40 W Zoranne Dr, Farmingdale, NY, 11735 | 07/06/18 |
| 215071 | 681 Kildare Cres, Seaford, NY, 11783 | 07/06/18 |
| 231435 | 2 Mohawk Dr, Massapequa, NY, 11758 | 07/09/18 |
| 268050 | 6 Simone Ct, Bethpage, NY, 11714 | 07/09/18 |
| 279630 | 17 Hunter Ln, Levittown, NY, 11756 | 07/10/18 |
| 271271 | 22 Totten St, Bethpage, NY, 11714 | 07/10/18 |
| 262342 | 3719 Mallard Rd, Levittown, NY, 11756 | 07/10/18 |
| 208715 | 78 Margaret Rd, Massapequa, NY, 11758 | 07/10/18 |
| 263480 | 130 Meridian Rd, Levittown, NY, 11756 | 07/11/18 |
| 223695 | 12 Eleanor Dr, Massapequa, NY, 11758 | 07/13/18 |
| 266110 | 2 Eiffel Gate, Bethpage, NY, 11714 | 07/13/18 |
| 257185 | 3727 Wren Pl, Levittown, NY, 11756 | 07/13/18 |
| 274015 | 98 Bloomingdale Rd, Levittown, NY, 11756 | 07/16/18 |
| 250779 | 75 Balsam Ln, Levittown, NY, 11756 | 07/18/18 |
| 248156 | 30 Cedar Dr, Farmingdale, NY, 11735 | 07/19/18 |
| 272094 | 3685 Prairie Path, Bethpage, NY, 11714 | 07/19/18 |
| 264430 | 324 Stewart Ave, Bethpage, NY, 11714 | 07/23/18 |
| 225236 | 420 Mans Field Ave, Levittown, NY, 11756 | 07/23/18 |
| 240476 | 46 Ramble Ln, Levittown, NY, 11756 | 07/23/18 |
| 249527 | 8 Surrey Ln, Levittown, NY, 11756 | 07/23/18 |
| 282594 | 2 Alan Crest Dr, Hicksville, NY, 11801 | 07/24/18 |
| 265190 | 36 Acme Ave, Bethpage, NY, 11714 | 07/24/18 |
| 239714 | 40 Stewart Ave, Bethpage, NY, 11714 | 07/24/18 |
| 266183 | 14 Celestial Ln, Levittown, NY, 11756 | 07/25/18 |
| 221489 | 472 Arlington Dr, Seaford, NY, 11783 | 07/25/18 |
| 255041 | 57 Lincoln Blvd, Bethpage, NY, 11714 | 07/25/18 |
| 283369 | 60 Barbara St, Bethpage, NY, 11714 | 07/25/18 |
| 224538 | 8 Eleanor Dr, Massapequa, NY, 11758 | 07/25/18 |
| 293869 | 715 Stewart Ave, Bethpage, NY, 11714 | 07/26/18 |
| 242621 | 23 Rope Ln, Levittown, NY, 11756 | 07/30/18 |
| 283233 | 24 Barbara St, Bethpage, NY, 11714 | 07/30/18 |
| 276536 | 3659 Martha Blvd, Bethpage, NY, 11714 | 07/30/18 |
| 274884 | 3709 Collector Ln, Bethpage, NY, 11714 | 07/30/18 |
| 209952 | 42 Rural Ln, Levittown, NY, 11756 | 07/30/18 |
| 212917 | 7 Regal Ln, Levittown, NY, 11756 | 07/30/18 |
| 287334 | 94 S 5th St, Bethpage, NY, 11714 | 07/30/18 |
| 265041 | 11 Acme Ave, Bethpage, NY, 11714 | 07/31/18 |

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 299829 | 202 Maple Ave, Bethpage, NY, 11714 | 07/31/18 |
| 213009 | 31 Walter Ave, Massapequa, NY, 11758 | 08/01/18 |
| 248278 | 42 Elm Dr, Farmingdale, NY, 11735 | 08/02/18 |
| 269601 | 55 Bloomingdale Rd, Levittown, NY, 11756 | 08/06/18 |
| 213495 | 585 Heathcliff Dr, Seaford, NY, 11783 | 08/06/18 |
| 233191 | 131 Old Oak Ln, Levittown, NY, 11756 | 08/07/18 |
| 293726 | 230 9th St, Bethpage, NY, 11714 | 08/07/18 |
| 225414 | 19 Echo Ln, Levittown, NY, 11756 | 08/09/18 |
| 261810 | 4 Wagon Ln, Levittown, NY, 11756 | 08/09/18 |
| 295835 | 200 N 1st St, Bethpage, NY, 11714 | 08/10/18 |
| 260252 | 25 Park Ln, Bethpage, NY, 11714 | 08/13/18 |
| 279042 | 27 Lee Ave, Bethpage, NY, 11714 | 08/13/18 |
| 256916 | 3792 Oatty Ct, Bethpage, NY, 11714 | 08/16/18 |
| 231494 | 3959 Maywood Dr, Seaford, NY, 11783 | 08/17/18 |
| 265759 | 4003 Jean Ave, Bethpage, NY, 11714 | 08/17/18 |
| 225768 | 327 N Idaho Ave, Massapequa, NY, 11758 | 08/21/18 |
| 262687 | 3539 Mallard Rd, Levittown, NY, 11756 | 08/21/18 |
| 257491 | 37 Columbia St, Bethpage, NY, 11714 | 08/21/18 |
| 289265 | 77 Sherman Ave, Bethpage, NY, 11714 | 08/21/18 |
| 244181 | 152 Wadsworth Ave, Levittown, NY, 11756 | 08/22/18 |
| 295566 | 178 13th St, Bethpage, NY, 11714 | 08/22/18 |
| 221709 | 3647 Lynn Ln, Wantagh, NY, 11793 | 08/22/18 |
| 296747 | 201 10th St, Bethpage, NY, 11714 | 08/23/18 |
| 270446 | 26 Trapper Ln, Levittown, NY, 11756 | 08/23/18 |
| 221681 | 4102 Florence Rd, Bethpage, NY, 11714 | 08/23/18 |
| 298463 | 12 Ferndale Dr, Hicksville, NY, 11801 | 08/24/18 |
| 299858 | 206 Maple Ave, Bethpage, NY, 11714 | 08/24/18 |
| 246423 | 58 Elm Dr, Farmingdale, NY, 11735 | 08/24/18 |
| 294427 | 167 12th St, Bethpage, NY, 11714 | 08/27/18 |
| 225781 | 319 N Idaho Ave, Massapequa, NY, 11758 | 08/27/18 |
| 262713 | 2 Mack Pl, Bethpage, NY, 11714 | 08/28/18 |
| 247171 | 1 Elizabeth Dr, Bethpage, NY, 11714 | 08/29/18 |
| 218549 | 28 Brookline Dr, Massapequa, NY, 11758 | 08/29/18 |
| 284694 | 153 S Fordham Rd, Hicksville, NY, 11801 | 08/30/18 |
| 249444 | 18 Seitz Dr, Bethpage, NY, 11714 | 08/30/18 |
| 256049 | 23 Roosevelt Dr, Bethpage, NY, 11714 | 08/30/18 |
| 254517 | 233 Stewart Ave, Bethpage, NY, 11714 | 08/30/18 |
| 262880 | 282 Hicksville Road Ct, Bethpage, NY, 11714 | 08/30/18 |
| 265704 | 9 Edna Ave, Bethpage, NY, 11714 | 08/30/18 |
| 217056 | 13 N Wisconsin Ave, Massapequa, NY, 11758 | 08/31/18 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

Page 16 of 12952

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 249686 | 3 Shubert Ln, Bethpage, NY, 11714 | 08/31/18 |
| 270187 | 3650 Farm Ranch Rd S, Bethpage, NY, 11714 | 08/31/18 |
| 216345 | 3694 Libby Ln, Wantagh, NY, 11793 | 08/31/18 |
| 190307 | 4015 Alken Ave, Seaford, NY, 11783 | 08/31/18 |
| 261763 | 3684 Mallard Rd, Levittown, NY, 11756 | 09/04/18 |
| 227386 | 39 Jacqueline Rd, Massapequa, NY, 11758 | 09/04/18 |
| 263132 | 4005 Avoca Ave, Bethpage, NY, 11714 | 09/04/18 |
| 227187 | 4030 Maywood Dr, Seaford, NY, 11783 | 09/04/18 |
| 258864 | 13 Lincoln Blvd, Bethpage, NY, 11714 | 09/05/18 |
| 264710 | 22 Carol Rd, Bethpage, NY, 11714 | 09/05/18 |
| 299768 | 57 Woodbine Dr E, Hicksville, NY, 11801 | 09/05/18 |
| 238820 | 71 Cedar Dr, Farmingdale, NY, 11735 | 09/05/18 |
| 263691 | 114 Meridian Rd, Levittown, NY, 11756 | 09/06/18 |
| 231215 | 325 N Virginia Ave, Massapequa, NY, 11758 | 09/06/18 |
| 225750 | 343 N Idaho Ave, Massapequa, NY, 11758 | 09/06/18 |
| 278649 | 7 Fiddler Ln, Levittown, NY, 11756 | 09/06/18 |
| 256794 | 19 Florgate Rd, Farmingdale, NY, 11735 | 09/07/18 |
| 227895 | 24 Mohawk Dr, Massapequa, NY, 11758 | 09/11/18 |
| 208455 | 50 Margaret Rd, Massapequa, NY, 11758 | 09/11/18 |
| 262906 | 108 N Windhorst Ave, Bethpage, NY, 11714 | 09/12/18 |
| 263491 | 128 Meridian Rd, Levittown, NY, 11756 | 09/12/18 |
| 211269 | 5 Return Ln, Levittown, NY, 11756 | 09/12/18 |
| 250411 | 14 Cedar Dr, Farmingdale, NY, 11735 | 09/14/18 |
| 265858 | 18 William St, Bethpage, NY, 11714 | 09/14/18 |
| 240116 | 25 Ramble Ln, Levittown, NY, 11756 | 09/14/18 |
| 238053 | 35 Plainedge Dr, Bethpage, NY, 11714 | 09/14/18 |
| 213142 | 168 Red Maple Dr E, Levittown, NY, 11756 | 09/17/18 |
| 279884 | 94 Stonecutter Rd, Levittown, NY, 11756 | 09/17/18 |
| 220498 | 319 N Wisconsin Ave, Massapequa, NY, 11758 | 09/18/18 |
| 217375 | 342 N Michigan Ave, Massapequa, NY, 11758 | 09/18/18 |
| 274638 | 543 Central Ave, Bethpage, NY, 11714 | 09/18/18 |
| 245290 | 86 Stewart Ave, Bethpage, NY, 11714 | 09/18/18 |
| 296604 | 2 Mayflower Dr, Hicksville, NY, 11801 | 09/20/18 |
| 232733 | 64 Elm Dr N, Levittown, NY, 11756 | 09/20/18 |
| 234321 | 305 Whittier Ave, Levittown, NY, 11756 | 09/21/18 |
| 271105 | 56 S Butehorn St, Bethpage, NY, 11714 | 09/21/18 |
| 214749 | 19 Pembroke Dr, Massapequa, NY, 11758 | 09/25/18 |
| 184811 | 3963 Daleview Ave, Seaford, NY, 11783 | 09/25/18 |
| 249925 | 17 W Zoranne Dr, Farmingdale, NY, 11735 | 09/27/18 |
| 246901 | 84 Emerson Ave, Levittown, NY, 11756 | 09/27/18 |

Page 146 of 11653

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 275535 | 135 Stonecutter Rd, Levittown, NY, 11756 | 09/28/18 |
| 271268 | 209 Central Ave, Bethpage, NY, 11714 | 09/28/18 |
| 221370 | 3702 Jules Ln, Wantagh, NY, 11793 | 09/28/18 |
| 271622 | 10 S Scherer St, Bethpage, NY, 11714 | 10/01/18 |
| 278713 | 25 Hunter Ln, Levittown, NY, 11756 | 10/01/18 |
| 239091 | 14 Griddle Ln, Levittown, NY, 11756 | 10/02/18 |
| 262010 | 3556 Mallard Rd, Levittown, NY, 11756 | 10/02/18 |
| 261415 | 3635 Lark St, Levittown, NY, 11756 | 10/02/18 |
| 257239 | 126 Oriole Rd, Levittown, NY, 11756 | 10/03/18 |
| 303822 | 13 Marvin Ave, Hicksville, NY, 11801 | 10/03/18 |
| 278719 | 3639 Fiddler Ln, Bethpage, NY, 11714 | 10/03/18 |
| 228691 | 20 Eve Ln, Levittown, NY, 11756 | 10/04/18 |
| 256484 | 3795 Jacqueline St, Bethpage, NY, 11714 | 10/04/18 |
| 240082 | 39 Jeanne Ln, Bethpage, NY, 11714 | 10/04/18 |
| 221110 | 3979 Steven Ct, Seaford, NY, 11783 | 10/04/18 |
| 221161 | 338 N Boston Ave, Massapequa, NY, 11758 | 10/05/18 |
| 201890 | 415 Briarwood Rd, Massapequa, NY, 11758 | 10/05/18 |
| 259973 | 88 S Windhorst Ave, Bethpage, NY, 11714 | 10/05/18 |
| 232040 | 21 Elbow Ln, Levittown, NY, 11756 | 10/09/18 |
| 218414 | 531 Whittier Ave, Levittown, NY, 11756 | 10/09/18 |
| 230363 | 358 Taylor Ave, Levittown, NY, 11756 | 10/10/18 |
| 219952 | 3976 Steven Ct, Seaford, NY, 11783 | 10/10/18 |
| 217389 | 645 Kildare Cres, Seaford, NY, 11783 | 10/10/18 |
| 256401 | 198 Hicksville Rd, Bethpage, NY, 11714 | 10/11/18 |
| 271662 | 27 Edward St, Bethpage, NY, 11714 | 10/11/18 |
| 259105 | 11 Lincoln Blvd, Bethpage, NY, 11714 | 10/12/18 |
| 230525 | 4231 Clarissa Rd, Bethpage, NY, 11714 | 10/12/18 |
| 292855 | 83 N Fordham Rd, Hicksville, NY, 11801 | 10/12/18 |
| 253536 | 119 Hamlet Rd, Levittown, NY, 11756 | 10/16/18 |
| 286862 | 26 Grant Ave, Bethpage, NY, 11714 | 10/17/18 |
| 237515 | 32 Kevin Ln, Bethpage, NY, 11714 | 10/17/18 |
| 300277 | 245 10th St, Bethpage, NY, 11714 | 10/18/18 |
| 194374 | 3796 Dunhill Rd, Wantagh, NY, 11793 | 10/18/18 |
| 265181 | 7 Sherman Pl, Bethpage, NY, 11714 | 10/18/18 |
| 248688 | 16 Normandy Dr, Bethpage, NY, 11714 | 10/19/18 |
| 257798 | 137 Cardinal Rd, Levittown, NY, 11756 | 10/23/18 |
| 278111 | 3715 Fiddler Ln, Bethpage, NY, 11714 | 10/23/18 |
| 280173 | 90 Stonecutter Rd, Levittown, NY, 11756 | 10/23/18 |
| 295800 | 101 Thomas Ave, Bethpage, NY, 11714 | 10/25/18 |
| 271249 | 17 Trapper Ln, Levittown, NY, 11756 | 10/25/18 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 213963 | 13 Brookline Dr, Massapequa, NY, 11758 | 10/30/18 |
| 244253 | 41 Straight Ln, Levittown, NY, 11756 | 10/30/18 |
| 278137 | 46 Norcross Ave, Bethpage, NY, 11714 | 10/30/18 |
| 232472 | 86 Old Oak Ln, Levittown, NY, 11756 | 10/30/18 |
| 210894 | 18 Ribbon Ln, Wantagh, NY, 11793 | 11/01/18 |
| 225003 | 20 Elves Ln, Levittown, NY, 11756 | 11/01/18 |
| 225018 | 44 Elves Ln, Levittown, NY, 11756 | 11/01/18 |
| 236718 | 30 Shelly Ln, Bethpage, NY, 11714 | 11/02/18 |
| 283364 | 17 Scooter Ln, Hicksville, NY, 11801 | 11/05/18 |
| 286521 | 7 Iram Pl, Bethpage, NY, 11714 | 11/05/18 |
| 249844 | 9 Elsie Ln, Farmingdale, NY, 11735 | 11/05/18 |
| 225250 | 242 Wantagh Ave, Levittown, NY, 11756 | 11/07/18 |
| 220219 | 35 Cheryl Rd, Massapequa, NY, 11758 | 11/08/18 |
| 240197 | 68 Rope Ln, Levittown, NY, 11756 | 11/08/18 |
| 278705 | 81 Prentice Rd, Levittown, NY, 11756 | 11/08/18 |
| 297397 | 258 9th St, Bethpage, NY, 11714 | 11/12/18 |
| 220378 | 39 Cheryl Rd, Massapequa, NY, 11758 | 11/12/18 |
| 244404 | 40 Beaver Ln, Levittown, NY, 11756 | 11/12/18 |
| 287252 | 430 Broadway, Bethpage, NY, 11714 | 11/12/18 |
| 256265 | 60 Broadway, Bethpage, NY, 11714 | 11/12/18 |
| 196704 | 3984 Berrywood Dr, Seaford, NY, 11783 | 11/14/18 |
| 209096 | 26 Russet Ln, Wantagh, NY, 11793 | 11/15/18 |
| 277613 | 3682 Fiddler Ln, Bethpage, NY, 11714 | 11/15/18 |
| 255333 | 35 S Windhorst Ave, Bethpage, NY, 11714 | 11/16/18 |
| 228376 | 370 N Kentucky Ave, Massapequa, NY, 11758 | 11/19/18 |
| 295733 | 742 Stewart Ave, Bethpage, NY, 11714 | 11/19/18 |
| 250820 | 111 Balsam Ln, Levittown, NY, 11756 | 11/20/18 |
| 293951 | 168 11th St, Bethpage, NY, 11714 | 11/20/18 |
| 231349 | 22 Elbow Ln, Levittown, NY, 11756 | 11/21/18 |
| 226511 | 330 N Iowa Ave, Massapequa, NY, 11758 | 11/21/18 |
| 278489 | 42 Lafayette Ave, Bethpage, NY, 11714 | 11/21/18 |
| 270698 | 76 Brenner Ave, Bethpage, NY, 11714 | 11/21/18 |
| 245886 | 21 Spencer Dr, Bethpage, NY, 11714 | 11/26/18 |
| 288464 | 102 S 3rd St, Bethpage, NY, 11714 | 11/27/18 |
| 285258 | 60 S 5th St, Bethpage, NY, 11714 | 11/27/18 |
| 202779 | 93 Daniel Rd S, Massapequa, NY, 11758 | 11/27/18 |
| 272299 | 17 S Scherer St, Bethpage, NY, 11714 | 11/28/18 |
| 260209 | 3707 Condor Rd, Levittown, NY, 11756 | 11/28/18 |
| 285566 | 69 S 5th St, Bethpage, NY, 11714 | 11/28/18 |
| 292324 | 75 Meade Ave, Bethpage, NY, 11714 | 11/29/18 |

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 266352 | 23 Bradford Ln, Bethpage, NY, 11714 | 11/30/18 |
| 267683 | 9 Ceil Pl, Bethpage, NY, 11714 | 11/30/18 |
| 250176 | 166 E Zoranne Dr, Farmingdale, NY, 11735 | 12/03/18 |
| 299109 | 17 Ferndale Dr, Hicksville, NY, 11801 | 12/03/18 |
| 273812 | 517 Corral Run, Bethpage, NY, 11714 | 12/03/18 |
| 213726 | 576 Arlington Dr, Seaford, NY, 11783 | 12/03/18 |
| 257657 | 12 Columbia St, Bethpage, NY, 11714 | 12/04/18 |
| 215145 | 14 Brookline Dr, Massapequa, NY, 11758 | 12/05/18 |
| 255904 | 40 S Oakdale Ave, Bethpage, NY, 11714 | 12/06/18 |
| 200539 | 771 Pineneck Rd, Seaford, NY, 11783 | 12/06/18 |
| 258289 | 157 Oriole Rd, Levittown, NY, 11756 | 12/10/18 |
| 201110 | 3863 Susan Ct, Seaford, NY, 11783 | 12/10/18 |
| 301255 | 286 9th St, Bethpage, NY, 11714 | 12/12/18 |
| 210973 | 46 Midlawn Dr, Massapequa, NY, 11758 | 12/13/18 |
| 278009 | 2 Fiddler Ln, Levittown, NY, 11756 | 12/14/18 |
| 297709 | 218 N 5th St, Bethpage, NY, 11714 | 12/14/18 |
| 225792 | 17 Echo Ln, Levittown, NY, 11756 | 12/17/18 |
| 275670 | 5 Wilford St, Bethpage, NY, 11714 | 12/18/18 |
| 270655 | 189 Park Ave, Bethpage, NY, 11714 | 12/20/18 |
| 254541 | 32 S Windhorst Ave, Bethpage, NY, 11714 | 12/21/18 |
| 287990 | 43 Coronet Cres S, Bethpage, NY, 11714 | 12/21/18 |
| 284822 | 57 S 3rd St, Bethpage, NY, 11714 | 12/21/18 |
| 291636 | 31 Woodcrest Rd, Hicksville, NY, 11801 | 12/24/18 |
| 291261 | 154 9th St, Bethpage, NY, 11714 | 12/26/18 |
| 243335 | 34 Hunt Pl, Bethpage, NY, 11714 | 12/26/18 |
| 263995 | 45 Universe Dr, Levittown, NY, 11756 | 12/26/18 |
| 262844 | 25 Arthur Ave, Bethpage, NY, 11714 | 12/28/18 |
| 181669 | 3956 Wicks Ave, Seaford, NY, 11783 | 12/28/18 |
| 249996 | 54 Balsam Ln, Levittown, NY, 11756 | 12/31/18 |
| 226037 | 19 Elves Ln, Levittown, NY, 11756 | 01/03/19 |
| 216587 | 3676 Libby Ln, Wantagh, NY, 11793 | 01/03/19 |
| 195915 | 3997 Heywood Rd, Seaford, NY, 11783 | 01/04/19 |
| 255227 | 60 Sheep Ln, Levittown, NY, 11756 | 01/04/19 |
| 200166 | 123 Greenwood Dr, Massapequa, NY, 11758 | 01/07/19 |
| 212084 | 7 Amherst Dr, Massapequa, NY, 11758 | 01/07/19 |
| 214043 | 31 Red Maple Dr N, Wantagh, NY, 11793 | 01/08/19 |
| 215849 | 38 Amherst Dr, Massapequa, NY, 11758 | 01/08/19 |
| 220286 | 3983 Florence Rd, Seaford, NY, 11783 | 01/08/19 |
| 288692 | 56 Parkview Cir S, Bethpage, NY, 11714 | 01/08/19 |
| 288667 | 73 Tiptop Ln, Hicksville, NY, 11801 | 01/08/19 |

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 192123 | 898 Viceroy Rd, Wantagh, NY, 11793 | 01/08/19 |
| 269516 | 10 Tiller Ln, Levittown, NY, 11756 | 01/09/19 |
| 227415 | 224 Wantagh Ave, Levittown, NY, 11756 | 01/09/19 |
| 231628 | 45 Sunrise Ln, Levittown, NY, 11756 | 01/09/19 |
| 298437 | 55 N Fordham Rd, Hicksville, NY, 11801 | 01/09/19 |
| 210463 | 20 Ribbon Ln, Wantagh, NY, 11793 | 01/11/19 |
| 253888 | 53 Cardinal Rd, Levittown, NY, 11756 | 01/14/19 |
| 243587 | 7 Birch Pl, Farmingdale, NY, 11735 | 01/15/19 |
| 245505 | 3 High St, Farmingdale, NY, 11735 | 01/17/19 |
| 274740 | 141 Stonecutter Rd, Levittown, NY, 11756 | 01/18/19 |
| 244484 | 5 Straight Ln, Levittown, NY, 11756 | 01/18/19 |
| 224157 | 268 Elm Dr S, Levittown, NY, 11756 | 01/22/19 |
| 276231 | 29 Steuben Ave, Bethpage, NY, 11714 | 01/22/19 |
| 219374 | 344 N Wisconsin Ave, Massapequa, NY, 11758 | 01/23/19 |
| 194962 | 3680 Harriad Dr S, Seaford, NY, 11783 | 01/23/19 |
| 227570 | 4024 Maywood Dr, Seaford, NY, 11783 | 01/23/19 |
| 254919 | 3740 Dianne St, Bethpage, NY, 11714 | 01/24/19 |
| 294972 | 6 Michigan Dr, Hicksville, NY, 11801 | 01/25/19 |
| 291590 | 155 S 7th St, Bethpage, NY, 11714 | 01/28/19 |
| 256777 | 64 Broadway, Bethpage, NY, 11714 | 01/28/19 |
| 201571 | 421 Briarwood Rd, Massapequa, NY, 11758 | 01/29/19 |
| 232482 | 73 Sunrise Ln, Levittown, NY, 11756 | 01/30/19 |
| 293488 | 80 N Fordham Rd, Hicksville, NY, 11801 | 01/30/19 |
| 264289 | 14 Leroy Ave, Bethpage, NY, 11714 | 01/31/19 |
| 257627 | 4 Columbia St, Bethpage, NY, 11714 | 01/31/19 |
| 227774 | 19 Eden Ln, Levittown, NY, 11756 | 02/05/19 |
| 262141 | 1 Hamlet Rd, Levittown, NY, 11756 | 02/06/19 |
| 224298 | 4143 Ludwig Ln, Bethpage, NY, 11714 | 02/06/19 |
| 294197 | 39 Michigan Dr, Hicksville, NY, 11801 | 02/07/19 |
| 186949 | 1028 Gold St, Seaford, NY, 11783 | 02/11/19 |
| 206015 | 227 Daniel Rd N, Massapequa, NY, 11758 | 02/11/19 |
| 211492 | 497 N Syracuse Ave, Massapequa, NY, 11758 | 02/11/19 |
| 250824 | 117 Balsam Ln, Levittown, NY, 11756 | 02/13/19 |
| 300004 | 60 Woodbine Dr N, Hicksville, NY, 11801 | 02/13/19 |
| 229751 | 10 Shawnee Dr, Massapequa, NY, 11758 | 02/14/19 |
| 210113 | 21 Thorne Ave, Massapequa, NY, 11758 | 02/14/19 |
| 265697 | 37 Compass Ln, Levittown, NY, 11756 | 02/14/19 |
| 211728 | 3836 Cordwood Ln, Seaford, NY, 11783 | 02/14/19 |
| 225916 | 4165 Florence Rd, Bethpage, NY, 11714 | 02/14/19 |
| 243485 | 1 Birch Pl, Farmingdale, NY, 11735 | 02/15/19 |

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 243415 | 6 Straight Ln, Levittown, NY, 11756 | 02/15/19 |
| 199997 | 3733 Ferndale Dr, Wantagh, NY, 11793 | 02/19/19 |
| 268294 | 52 Trapper Ln, Levittown, NY, 11756 | 02/19/19 |
| 260614 | 3708 Lark St, Levittown, NY, 11756 | 02/20/19 |
| 279673 | 18 Hunter Ln, Levittown, NY, 11756 | 02/21/19 |
| 264494 | 14 Russell Ave, Bethpage, NY, 11714 | 02/22/19 |
| 248681 | 2 Berryhill Ln, Bethpage, NY, 11714 | 02/25/19 |
| 220413 | 4 Rose Dr, Massapequa, NY, 11758 | 02/25/19 |
| 270799 | 461 Farm Ranch Rd E, Bethpage, NY, 11714 | 02/25/19 |
| 202690 | 751 Arlington Dr, Seaford, NY, 11783 | 02/25/19 |
| 244725 | 43 Seitz Dr, Bethpage, NY, 11714 | 02/26/19 |
| 202445 | 57 Daniel Rd S, Massapequa, NY, 11758 | 02/26/19 |
| 227608 | 412 Parker Ave, Levittown, NY, 11756 | 02/27/19 |
| 176226 | 1158 Greenway Ct, Seaford, NY, 11783 | 02/28/19 |
| 294529 | 175 N 6th St, Bethpage, NY, 11714 | 02/28/19 |
| 232448 | 346 Coleridge St, Levittown, NY, 11756 | 02/28/19 |
| 279740 | 624 North Rd, Bethpage, NY, 11714 | 02/28/19 |
| 246976 | 31 Seitz Dr, Bethpage, NY, 11714 | 03/01/19 |
| 269863 | 107 Brenner Ave, Bethpage, NY, 11714 | 03/06/19 |
| 246642 | 33 Seitz Dr, Bethpage, NY, 11714 | 03/06/19 |
| 258177 | 15 Martin Rd S, Bethpage, NY, 11714 | 03/07/19 |
| 226698 | 22 Eden Ln, Levittown, NY, 11756 | 03/07/19 |
| 265292 | 328 Herbert Pl, Bethpage, NY, 11714 | 03/07/19 |
| 225578 | 3 Imogene Dr, Massapequa, NY, 11758 | 03/08/19 |
| 277428 | 118 Stonecutter Rd, Levittown, NY, 11756 | 03/12/19 |
| 227065 | 23 Jacqueline Rd, Massapequa, NY, 11758 | 03/12/19 |
| 222188 | 315 N Boston Ave, Massapequa, NY, 11758 | 03/12/19 |
| 256537 | 65 Broadway, Bethpage, NY, 11714 | 03/12/19 |
| 215122 | 3805 Saries Ct, Seaford, NY, 11783 | 03/14/19 |
| 215500 | 3811 Saries Ct, Seaford, NY, 11783 | 03/14/19 |
| 292949 | 4 Center Ct, Bethpage, NY, 11714 | 03/14/19 |
| 253653 | 35 Moore Dr, Bethpage, NY, 11714 | 03/15/19 |
| 289294 | 33 Sherman Ave, Bethpage, NY, 11714 | 03/18/19 |
| 233303 | 85 Acorn Ln, Levittown, NY, 11756 | 03/18/19 |
| 294091 | 25 Michigan Dr, Hicksville, NY, 11801 | 03/19/19 |
| 264550 | 3741 Stokes Ave, Bethpage, NY, 11714 | 03/19/19 |
| 247483 | 28 Cove Ln, Levittown, NY, 11756 | 03/20/19 |
| 259735 | 86 S Windhorst Ave, Bethpage, NY, 11714 | 03/21/19 |
| 240900 | 3905 Miller Pl, Levittown, NY, 11756 | 03/25/19 |
| 287393 | 646 Stewart Ave, Bethpage, NY, 11714 | 03/25/19 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 264267 | 131 Meridian Rd, Levittown, NY, 11756 | 03/27/19 |
| 259151 | 174 Oriole Rd, Levittown, NY, 11756 | 03/28/19 |
| 268799 | 44 Bloomingdale Rd, Levittown, NY, 11756 | 03/28/19 |
| 274149 | 44 Gleaner Ln, Levittown, NY, 11756 | 03/29/19 |
| 265545 | 35 Satellite Ln, Levittown, NY, 11756 | 04/02/19 |
| 217751 | 522 Heathcliff Dr, Seaford, NY, 11783 | 04/02/19 |
| 198915 | 114 Greenwood Dr, Massapequa, NY, 11758 | 04/03/19 |
| 291082 | 31 Albert Rd, Hicksville, NY, 11801 | 04/03/19 |
| 281683 | 67 Stonecutter Rd, Levittown, NY, 11756 | 04/04/19 |
| 223964 | 4142 Ludwig Ln, Bethpage, NY, 11714 | 04/05/19 |
| 278723 | 26 Cambridge Ave, Bethpage, NY, 11714 | 04/08/19 |
| 233043 | 165 Elm Dr E, Levittown, NY, 11756 | 04/09/19 |
| 265530 | 136 N Windhorst Ave, Bethpage, NY, 11714 | 04/10/19 |
| 243381 | 76 Hemlock Dr, Farmingdale, NY, 11735 | 04/10/19 |
| 283950 | 34 Scooter Ln, Hicksville, NY, 11801 | 04/11/19 |
| 238724 | 19 Shelly Ln, Bethpage, NY, 11714 | 04/15/19 |
| 258300 | 50 Hamlet Rd, Levittown, NY, 11756 | 04/15/19 |
| 257153 | 132 Miriam St, Bethpage, NY, 11714 | 04/16/19 |
| 286298 | 28 Seth Ln, Hicksville, NY, 11801 | 04/16/19 |
| 291336 | 8 Miami Rd, Bethpage, NY, 11714 | 04/16/19 |
| 244863 | 39 Normandy Dr, Bethpage, NY, 11714 | 04/17/19 |
| 232176 | 4253 Clarissa Rd, Bethpage, NY, 11714 | 04/17/19 |
| 221148 | 346 N Boston Ave, Massapequa, NY, 11758 | 04/18/19 |
| 281668 | 666 Ivy Ct E, Bethpage, NY, 11714 | 04/19/19 |
| 216219 | 15 Hampton Rd, Massapequa, NY, 11758 | 04/22/19 |
| 187803 | 1016 Gold St, Seaford, NY, 11783 | 04/23/19 |
| 264577 | 31 Jupiter Ln, Levittown, NY, 11756 | 04/23/19 |
| 244942 | 45 W Zoranne Dr, Farmingdale, NY, 11735 | 04/23/19 |
| 243816 | 10 Bernard St, Farmingdale, NY, 11735 | 04/25/19 |
| 253520 | 3997 Hahn Ave, Bethpage, NY, 11714 | 04/26/19 |
| 280888 | 81 Stonecutter Rd, Levittown, NY, 11756 | 04/30/19 |
| 265659 | 5 Edna Ave, Bethpage, NY, 11714 | 05/01/19 |
| 248674 | 14 Normandy Dr, Bethpage, NY, 11714 | 05/02/19 |
| 212781 | 592 Heathcliff Dr, Seaford, NY, 11783 | 05/03/19 |
| 211705 | 3842 Cordwood Ln, Seaford, NY, 11783 | 05/06/19 |
| 221754 | 5013 Maywood Dr, Seaford, NY, 11783 | 05/06/19 |
| 284571 | 62 S 2nd St, Bethpage, NY, 11714 | 05/06/19 |
| 279610 | 37 Norcross Ave, Bethpage, NY, 11714 | 05/07/19 |
| 253972 | 3829 Windsor Dr, Bethpage, NY, 11714 | 05/07/19 |
| 236547 | 2 Virginia Ln, Bethpage, NY, 11714 | 05/09/19 |

**Estimated List of Properties in TCE Groundwater Property Damage Area Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 254210 | 38 Moore Dr, Bethpage, NY, 11714 | 05/10/19 |
| 244313 | 26 Forge Ln, Levittown, NY, 11756 | 05/16/19 |
| 202185 | 764 Arlington Dr, Seaford, NY, 11783 | 05/16/19 |
| 282406 | 8 Ott St, Bethpage, NY, 11714 | 05/17/19 |
| 261214 | 285 Stewart Ave, Bethpage, NY, 11714 | 05/20/19 |
| 209493 | 46 Rural Ln, Levittown, NY, 11756 | 05/20/19 |
| 236628 | 40 Carrie Ave, Bethpage, NY, 11714 | 05/21/19 |
| 207232 | 15 Margaret Rd, Massapequa, NY, 11758 | 05/22/19 |
| 231791 | 3932 Maywood Dr, Seaford, NY, 11783 | 05/23/19 |
| 210818 | 58 Midlawn Dr, Massapequa, NY, 11758 | 05/23/19 |
| 243109 | 15 High St, Farmingdale, NY, 11735 | 05/24/19 |
| 245485 | 46 Cedar Dr, Farmingdale, NY, 11735 | 05/24/19 |
| 256577 | 120 Miriam St, Bethpage, NY, 11714 | 05/28/19 |
| 242718 | 32 Ripple Ln, Levittown, NY, 11756 | 05/28/19 |
| 260291 | 89 S Hermann Ave, Bethpage, NY, 11714 | 05/29/19 |
| 205344 | 223 Red Maple Dr E, Seaford, NY, 11783 | 05/30/19 |
| 215717 | 574 Seamans Neck Rd, Seaford, NY, 11783 | 05/30/19 |
| 272934 | 28 Marksman Ln, Levittown, NY, 11756 | 06/03/19 |
| 277679 | 3620 Fiddler Ln, Bethpage, NY, 11714 | 06/03/19 |
| 202735 | 383 Briarwood Rd, Massapequa, NY, 11758 | 06/03/19 |
| 224773 | 4149 Harriet Rd, Bethpage, NY, 11714 | 06/04/19 |
| 247676 | 10 Spencer Dr, Bethpage, NY, 11714 | 06/05/19 |
| 258012 | 30 Wilson Ln, Bethpage, NY, 11714 | 06/05/19 |
| 295019 | 36 Michigan Dr, Hicksville, NY, 11801 | 06/05/19 |
| 248173 | 26 Seitz Dr, Bethpage, NY, 11714 | 06/07/19 |
| 208143 | 689 Priscilla Pl, Seaford, NY, 11783 | 06/07/19 |
| 274277 | 3620 Collector Ln, Bethpage, NY, 11714 | 06/12/19 |
| 259619 | 186 Robin Pl, Levittown, NY, 11756 | 06/13/19 |
| 224722 | 310 N Baldwin Dr, Massapequa, NY, 11758 | 06/13/19 |
| 243479 | 49 Seitz Dr, Bethpage, NY, 11714 | 06/13/19 |
| 273059 | 505 Lariat Ln, Bethpage, NY, 11714 | 06/13/19 |
| 215434 | 527 Charles Ln, Wantagh, NY, 11793 | 06/13/19 |
| 207475 | 34 Radial Ln, Levittown, NY, 11756 | 06/14/19 |
| 227566 | 15 Low Ln, Levittown, NY, 11756 | 06/17/19 |
| 233193 | 152 Cotton Ln, Levittown, NY, 11756 | 06/17/19 |
| 225683 | 365 N Idaho Ave, Massapequa, NY, 11758 | 06/17/19 |
| 257375 | 12 Martin Rd S, Bethpage, NY, 11714 | 06/18/19 |
| 260474 | 26 Wagon Ln, Levittown, NY, 11756 | 06/24/19 |
| 254175 | 66 Oriole Rd, Levittown, NY, 11756 | 06/24/19 |
| 240310 | 276 Well Ct, Seaford, NY, 11783 | 06/26/19 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 288118 | 438 Broadway, Bethpage, NY, 11714 | 06/26/19 |
| 275493 | 5 Revere Ave, Bethpage, NY, 11714 | 06/26/19 |
| 231217 | 64 Sunrise Ln, Levittown, NY, 11756 | 06/27/19 |
| 255833 | 67 Roosevelt Dr, Bethpage, NY, 11714 | 06/28/19 |
| 224058 | 12 Gail Dr, Massapequa, NY, 11758 | 07/02/19 |
| 207886 | 14 Margaret Rd, Massapequa, NY, 11758 | 07/02/19 |
| 238735 | 57 Ripple Ln, Levittown, NY, 11756 | 07/02/19 |
| 245827 | 16 Lillian Pl, Farmingdale, NY, 11735 | 07/05/19 |
| 254847 | 103 Hamlet Rd, Levittown, NY, 11756 | 07/08/19 |
| 240305 | 23 Ramble Ln, Levittown, NY, 11756 | 07/08/19 |
| 300603 | 254 N 7th St, Bethpage, NY, 11714 | 07/08/19 |
| 202693 | 3745 Hunt Ct, Wantagh, NY, 11793 | 07/08/19 |
| 191285 | 3754 Bernard Dr, Wantagh, NY, 11793 | 07/08/19 |
| 215633 | 3917 Clove Ct, Seaford, NY, 11783 | 07/08/19 |
| 281185 | 17 Norcross Ave, Bethpage, NY, 11714 | 07/09/19 |
| 274218 | 3674 Collector Ln, Bethpage, NY, 11714 | 07/09/19 |
| 280213 | 38 Stonecutter Rd, Levittown, NY, 11756 | 07/09/19 |
| 232084 | 126 Old Oak Ln, Levittown, NY, 11756 | 07/11/19 |
| 248893 | 30 Needle Ln, Levittown, NY, 11756 | 07/11/19 |
| 264548 | 4056 Avoca Ave, Bethpage, NY, 11714 | 07/12/19 |
| 231412 | 346 Taylor Ave, Levittown, NY, 11756 | 07/15/19 |
| 276325 | 3741 Martha Blvd, Bethpage, NY, 11714 | 07/15/19 |
| 218192 | 3791 Lynn Ln, Wantagh, NY, 11793 | 07/15/19 |
| 248377 | 56 Emerson Ave, Levittown, NY, 11756 | 07/15/19 |
| 292888 | 8 Willy Ln, Hicksville, NY, 11801 | 07/15/19 |
| 255770 | 96 Cardinal Rd, Levittown, NY, 11756 | 07/15/19 |
| 216579 | 139 Red Maple Dr N, Levittown, NY, 11756 | 07/17/19 |
| 256552 | 105 Shelley Dr, Bethpage, NY, 11714 | 07/18/19 |
| 261844 | 3628 Mallard Rd, Levittown, NY, 11756 | 07/18/19 |
| 262655 | 3551 Mallard Rd, Levittown, NY, 11756 | 07/19/19 |
| 256801 | 3927 Hahn Ave, Bethpage, NY, 11714 | 07/19/19 |
| 255501 | 66 Lincoln Blvd, Bethpage, NY, 11714 | 07/19/19 |
| 295602 | 85 Thomas Ave, Bethpage, NY, 11714 | 07/19/19 |
| 271506 | 16 Prentice Rd, Levittown, NY, 11756 | 07/22/19 |
| 261542 | 35 Motor Ln, Bethpage, NY, 11714 | 07/22/19 |
| 178166 | 3980 Appletree Ln, Seaford, NY, 11783 | 07/22/19 |
| 271202 | 58 Jester Ln, Levittown, NY, 11756 | 07/22/19 |
| 287427 | 130 S Fordham Rd, Hicksville, NY, 11801 | 07/23/19 |
| 217398 | 324 N Michigan Ave, Massapequa, NY, 11758 | 07/23/19 |
| 231197 | 329 N Virginia Ave, Massapequa, NY, 11758 | 07/23/19 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 218124 | 4024 Old Post Rd, Seaford, NY, 11783 | 07/23/19 |
| 275872 | 3674 Martha Blvd, Bethpage, NY, 11714 | 07/24/19 |
| 189756 | 4040 Alken Ave, Seaford, NY, 11783 | 07/26/19 |
| 230048 | 376 N Virginia Ave, Massapequa, NY, 11758 | 07/29/19 |
| 210362 | 532 N Syracuse Ave, Massapequa, NY, 11758 | 07/29/19 |
| 246020 | 6 Verly Ct, Bethpage, NY, 11714 | 07/29/19 |
| 190946 | 909 Viceroy Rd, Wantagh, NY, 11793 | 07/29/19 |
| 207442 | 211 Red Maple Dr E, Levittown, NY, 11756 | 07/30/19 |
| 260324 | 3 Condor Rd, Levittown, NY, 11756 | 07/30/19 |
| 225737 | 33 Low Ln, Levittown, NY, 11756 | 07/30/19 |
| 265265 | 17 Russell Ave, Bethpage, NY, 11714 | 07/31/19 |
| 241245 | 24 Ramble Ln, Levittown, NY, 11756 | 07/31/19 |
| 258722 | 3853 Hahn Ave, Bethpage, NY, 11714 | 07/31/19 |
| 265683 | 6 Soma Ave, Bethpage, NY, 11714 | 08/01/19 |
| 292476 | 9 Willy Ln, Hicksville, NY, 11801 | 08/01/19 |
| 216628 | 137 Red Maple Dr N, Levittown, NY, 11756 | 08/02/19 |
| 280166 | 21 N Sheridan Ave, Bethpage, NY, 11714 | 08/02/19 |
| 277931 | 176 Harrison Ave, Bethpage, NY, 11714 | 08/05/19 |
| 296804 | 108 Thomas Ave, Bethpage, NY, 11714 | 08/06/19 |
| 249105 | 158 E Zoranne Dr, Farmingdale, NY, 11735 | 08/06/19 |
| 273005 | 41 Jester Ln, Levittown, NY, 11756 | 08/06/19 |
| 292430 | 87 N Fordham Rd, Hicksville, NY, 11801 | 08/06/19 |
| 238811 | 282 Gilling Rd, Seaford, NY, 11783 | 08/07/19 |
| 272607 | 499 Lariat Ln, Bethpage, NY, 11714 | 08/07/19 |
| 270112 | 5 Bryant St, Bethpage, NY, 11714 | 08/07/19 |
| 250817 | 109 Balsam Ln, Levittown, NY, 11756 | 08/08/19 |
| 236425 | 113 Cotton Ln, Levittown, NY, 11756 | 08/08/19 |
| 221921 | 17 Gail Dr, Massapequa, NY, 11758 | 08/08/19 |
| 268513 | 47 Trapper Ln, Levittown, NY, 11756 | 08/08/19 |
| 256011 | 3945 Hahn Ave, Bethpage, NY, 11714 | 08/09/19 |
| 228201 | 4018 Maywood Dr, Seaford, NY, 11783 | 08/09/19 |
| 279448 | 88 Prentice Rd, Levittown, NY, 11756 | 08/09/19 |
| 226057 | 11 Elves Ln, Levittown, NY, 11756 | 08/12/19 |
| 263714 | 4041 Avoca Ave, Bethpage, NY, 11714 | 08/12/19 |
| 249462 | 41 Drake Ln, Levittown, NY, 11756 | 08/12/19 |
| 245985 | 20 Union Ave, Bethpage, NY, 11714 | 08/13/19 |
| 228949 | 3947 Wellwood Rd, Seaford, NY, 11783 | 08/13/19 |
| 242112 | 50 Stewart Ave, Bethpage, NY, 11714 | 08/13/19 |
| 211116 | 12 Russet Ln, Wantagh, NY, 11793 | 08/14/19 |
| 218029 | 599 Parker Ave, Levittown, NY, 11756 | 08/14/19 |

**Estimated List of Properties in TCE Groundwater Property Damage Area Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 258389 | 21 Martin Rd S, Bethpage, NY, 11714 | 08/15/19 |
| 226567 | 30 Low Ln, Levittown, NY, 11756 | 08/15/19 |
| 234444 | 6 Marbourne Rd, Bethpage, NY, 11714 | 08/15/19 |
| 259959 | 86 S Hermann Ave, Bethpage, NY, 11714 | 08/15/19 |
| 277716 | 48 Norcross Ave, Bethpage, NY, 11714 | 08/16/19 |
| 272395 | 494 Corral Run, Bethpage, NY, 11714 | 08/16/19 |
| 232106 | 61 Sunrise Ln, Levittown, NY, 11756 | 08/19/19 |
| 239615 | 41 Stewart Ave, Bethpage, NY, 11714 | 08/21/19 |
| 256458 | 80 S Millpage Dr, Bethpage, NY, 11714 | 08/21/19 |
| 236596 | 20 Marlon Ave, Bethpage, NY, 11714 | 08/22/19 |
| 216653 | 537 Arlington Dr, Seaford, NY, 11783 | 08/22/19 |
| 210235 | 659 Priscilla Pl, Seaford, NY, 11783 | 08/22/19 |
| 233162 | 93 Old Oak Ln, Levittown, NY, 11756 | 08/22/19 |
| 280997 | 164 Bloomingdale Rd, Levittown, NY, 11756 | 08/23/19 |
| 274360 | 28 Collector Ln, Levittown, NY, 11756 | 08/23/19 |
| 222175 | 331 N Boston Ave, Massapequa, NY, 11758 | 08/26/19 |
| 272578 | 3686 Bridle Path, Bethpage, NY, 11714 | 08/26/19 |
| 229443 | 383 Holmes St, Levittown, NY, 11756 | 08/26/19 |
| 246283 | 94 Wadsworth Ave, Levittown, NY, 11756 | 08/26/19 |
| 276034 | 16 Forester Ln, Levittown, NY, 11756 | 08/27/19 |
| 216728 | 3664 Libby Ln, Wantagh, NY, 11793 | 08/27/19 |
| 227893 | 22 Mohawk Dr, Massapequa, NY, 11758 | 08/28/19 |
| 292522 | 95 Meade Ave, Bethpage, NY, 11714 | 08/28/19 |
| 292437 | 42 Woodcrest Rd, Hicksville, NY, 11801 | 08/29/19 |
| 234608 | 62 Elbow Ln, Levittown, NY, 11756 | 08/29/19 |
| 277653 | 3590 Fiddler Ln, Bethpage, NY, 11714 | 09/04/19 |
| 191161 | 3762 Sarah Dr, Wantagh, NY, 11793 | 09/04/19 |
| 244324 | 28 Spencer Dr, Bethpage, NY, 11714 | 09/05/19 |
| 246208 | 44 Surrey Ln, Levittown, NY, 11756 | 09/05/19 |
| 289392 | 10 Dale Ct, Hicksville, NY, 11801 | 09/06/19 |
| 245335 | 10 Langdon Rd, Farmingdale, NY, 11735 | 09/06/19 |
| 246443 | 142 E Zoranne Dr, Farmingdale, NY, 11735 | 09/06/19 |
| 296309 | 205 N 2nd St, Bethpage, NY, 11714 | 09/06/19 |
| 217344 | 1 N Michigan Ave, Massapequa, NY, 11758 | 09/09/19 |
| 268874 | 172 N Windhorst Ave, Bethpage, NY, 11714 | 09/09/19 |
| 230784 | 5 Shawnee Dr, Massapequa, NY, 11758 | 09/10/19 |
| 210332 | 18 Russet Ln, Wantagh, NY, 11793 | 09/11/19 |
| 283003 | 26 Alan Crest Dr, Hicksville, NY, 11801 | 09/11/19 |
| 214875 | 3670 Regent Ln, Wantagh, NY, 11793 | 09/11/19 |
| 236081 | 1 Plainedge Dr, Bethpage, NY, 11714 | 09/13/19 |

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 272819 | 3664 Bridle Path, Bethpage, NY, 11714 | 09/16/19 |
| 255682 | 3944 Hahn Ave, Bethpage, NY, 11714 | 09/17/19 |
| 232768 | 40 Elbow Ln, Levittown, NY, 11756 | 09/17/19 |
| 211098 | 6 Return Ln, Levittown, NY, 11756 | 09/18/19 |
| 294747 | 519 Broadway, Bethpage, NY, 11714 | 09/19/19 |
| 239890 | 111 E Zoranne Dr, Farmingdale, NY, 11735 | 09/20/19 |
| 247620 | 12 Union Ave, Bethpage, NY, 11714 | 09/20/19 |
| 242014 | 3935 Miller Pl, Levittown, NY, 11756 | 09/20/19 |
| 283890 | 29 Barbara St, Bethpage, NY, 11714 | 09/23/19 |
| 211389 | 83 Midlawn Dr, Massapequa, NY, 11758 | 09/23/19 |
| 297672 | 261 9th St, Bethpage, NY, 11714 | 09/26/19 |
| 245044 | 5 High St, Farmingdale, NY, 11735 | 09/26/19 |
| 259712 | 19 Rose St, Bethpage, NY, 11714 | 09/27/19 |
| 229870 | 4218 Florence Rd, Bethpage, NY, 11714 | 10/01/19 |
| 289104 | 114 S Fordham Rd, Hicksville, NY, 11801 | 10/02/19 |
| 265847 | 139 N Windhorst Ave, Bethpage, NY, 11714 | 10/03/19 |
| 224686 | 352 N Idaho Ave, Massapequa, NY, 11758 | 10/03/19 |
| 225235 | 4155 Harriet Rd, Bethpage, NY, 11714 | 10/03/19 |
| 237279 | 263 Whittier Ave, Levittown, NY, 11756 | 10/04/19 |
| 271348 | 3634 Prairie Path, Bethpage, NY, 11714 | 10/04/19 |
| 234703 | 10 Kilmer St, Bethpage, NY, 11714 | 10/07/19 |
| 219022 | 528 Mans Field Ave, Levittown, NY, 11756 | 10/07/19 |
| 187212 | 3962 Wolkow Ave, Seaford, NY, 11783 | 10/08/19 |
| 211050 | 638 Dianne St, Seaford, NY, 11783 | 10/08/19 |
| 274519 | 28 Jester Ln, Levittown, NY, 11756 | 10/09/19 |
| 280918 | 30 Jackson Ave, Bethpage, NY, 11714 | 10/09/19 |
| 180114 | 3938 Howard Ave, Seaford, NY, 11783 | 10/09/19 |
| 267193 | 14 Bradford Ln, Bethpage, NY, 11714 | 10/10/19 |
| 266285 | 16 Solar Ln, Levittown, NY, 11756 | 10/10/19 |
| 183498 | 3934 Daleview Ave, Seaford, NY, 11783 | 10/10/19 |
| 216006 | 2 Rib Ln, Levittown, NY, 11756 | 10/11/19 |
| 242647 | 56 W Zoranne Dr, Farmingdale, NY, 11735 | 10/15/19 |
| 274078 | 97 Bloomingdale Rd, Levittown, NY, 11756 | 10/15/19 |
| 244680 | 117 Wadsworth Ave, Levittown, NY, 11756 | 10/16/19 |
| 255132 | 43 Balfour Dr, Bethpage, NY, 11714 | 10/17/19 |
| 216301 | 542 Heathcliff Dr, Seaford, NY, 11783 | 10/17/19 |
| 285756 | 625 Stewart Ave, Bethpage, NY, 11714 | 10/17/19 |
| 280520 | 8 Hunter Ln, Levittown, NY, 11756 | 10/21/19 |
| 185261 | 1052 Gold St, Seaford, NY, 11783 | 10/22/19 |
| 249642 | 23 Needle Ln, Levittown, NY, 11756 | 10/22/19 |

**Estimated List of Properties in TCE Groundwater Property Damage Area**
**Purchased Prior to February 1, 2020**

PageID #: 12034

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 303439 | 18 Gerald Ave, Hicksville, NY, 11801 | 10/23/19 |
| 236818 | 81 Cedar Dr, Farmingdale, NY, 11735 | 10/23/19 |
| 254411 | 14 Moore Dr, Bethpage, NY, 11714 | 10/24/19 |
| 304596 | 20 Marvin Ave, Hicksville, NY, 11801 | 10/24/19 |
| 256467 | 3728 Wren Pl, Levittown, NY, 11756 | 10/24/19 |
| 287119 | 83 S 3rd St, Bethpage, NY, 11714 | 10/24/19 |
| 261437 | 25 Motor Ln, Bethpage, NY, 11714 | 10/25/19 |
| 269561 | 41 Silversmith Ln, Levittown, NY, 11756 | 10/25/19 |
| 262387 | 3689 Mallard Rd, Levittown, NY, 11756 | 10/29/19 |
| 241058 | 49 Stewart Ave, Bethpage, NY, 11714 | 10/29/19 |
| 259600 | 187 Owl Pl, Levittown, NY, 11756 | 10/31/19 |
| 296701 | 205 N 5th St, Bethpage, NY, 11714 | 10/31/19 |
| 234975 | 5 Hunt Pl, Bethpage, NY, 11714 | 11/01/19 |
| 240771 | 21 Dennis Ln, Bethpage, NY, 11714 | 11/04/19 |
| 295314 | 55 Thomas Ave, Bethpage, NY, 11714 | 11/04/19 |
| 244538 | 62 Wantagh Ave, Levittown, NY, 11756 | 11/06/19 |
| 257269 | 7 Chapin Rd, Farmingdale, NY, 11735 | 11/06/19 |
| 268403 | 355 Stewart Ave, Bethpage, NY, 11714 | 11/07/19 |
| 257713 | 14 Wilson Ln, Bethpage, NY, 11714 | 11/08/19 |
| 238105 | 16 Hunt Pl, Bethpage, NY, 11714 | 11/08/19 |
| 247964 | 24 Cotton Ln, Levittown, NY, 11756 | 11/08/19 |
| 254580 | 42 S Windhorst Ave, Bethpage, NY, 11714 | 11/08/19 |
| 197409 | 812 Pineneck Rd, Seaford, NY, 11783 | 11/08/19 |
| 284937 | 151 S Fordham Rd, Hicksville, NY, 11801 | 11/12/19 |
| 283325 | 20 Alice Ct, Bethpage, NY, 11714 | 11/13/19 |
| 232854 | 325 Boundary Ave, Bethpage, NY, 11714 | 11/13/19 |
| 216493 | 3682 Libby Ln, Wantagh, NY, 11793 | 11/13/19 |
| 216071 | 3718 Libby Ln, Wantagh, NY, 11793 | 11/13/19 |
| 266520 | 4010 Jean Ave, Bethpage, NY, 11714 | 11/14/19 |
| 225392 | 8 Vinton St, Massapequa, NY, 11758 | 11/14/19 |
| 264269 | 90 Meridian Rd, Levittown, NY, 11756 | 11/14/19 |
| 304572 | 14 Marvin Ave, Hicksville, NY, 11801 | 11/15/19 |
| 277921 | 1 N Pershing Ave, Bethpage, NY, 11714 | 11/18/19 |
| 246143 | 50 Wantagh Ave, Levittown, NY, 11756 | 11/19/19 |
| 217035 | 3658 Libby Ln, Wantagh, NY, 11793 | 11/21/19 |
| 240698 | 3899 Miller Pl, Levittown, NY, 11756 | 11/21/19 |
| 255899 | 65 Roosevelt Dr, Bethpage, NY, 11714 | 11/21/19 |
| 303809 | 11 Marvin Ave, Hicksville, NY, 11801 | 11/25/19 |
| 228901 | 22 Eve Ln, Levittown, NY, 11756 | 11/25/19 |
| 280467 | 40 Stonecutter Rd, Levittown, NY, 11756 | 11/25/19 |

**Estimated List of Properties in TCE Groundwater Property Damage Area
Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 267507 | 66 Constellation Rd, Levittown, NY, 11756 | 11/26/19 |
| 208661 | 72 Margaret Rd, Massapequa, NY, 11758 | 11/26/19 |
| 264336 | 311 Martin Pl, Bethpage, NY, 11714 | 12/02/19 |
| 292745 | 501 Broadway, Bethpage, NY, 11714 | 12/04/19 |
| 242436 | 77 Silver Ln, Levittown, NY, 11756 | 12/04/19 |
| 245814 | 8 Langdon Rd, Farmingdale, NY, 11735 | 12/04/19 |
| 263319 | 26 Helena Ave, Bethpage, NY, 11714 | 12/05/19 |
| 276616 | 11 Forester Ln, Levittown, NY, 11756 | 12/06/19 |
| 257226 | 31 Lincoln Blvd, Bethpage, NY, 11714 | 12/06/19 |
| 263393 | 6 Universe Dr, Levittown, NY, 11756 | 12/06/19 |
| 204184 | 235 Red Maple Dr S, Levittown, NY, 11756 | 12/09/19 |
| 291633 | 37 Woodcrest Rd, Hicksville, NY, 11801 | 12/09/19 |
| 249617 | 25 Needle Ln, Levittown, NY, 11756 | 12/10/19 |
| 300271 | 250 N 7th St, Bethpage, NY, 11714 | 12/10/19 |
| 285226 | 146 S Fordham Rd, Hicksville, NY, 11801 | 12/11/19 |
| 205165 | 3 David Rd, Massapequa, NY, 11758 | 12/11/19 |
| 254874 | 4790 Hempstead Turnpike, Farmingdale, NY, 11735 | 12/12/19 |
| 203122 | 11 Ruby Ln, Wantagh, NY, 11793 | 12/16/19 |
| 259827 | 51 W Millpage Dr, Bethpage, NY, 11714 | 12/16/19 |
| 242054 | 55 Seitz Dr, Bethpage, NY, 11714 | 12/16/19 |
| 233480 | 72 Elm Dr N, Levittown, NY, 11756 | 12/16/19 |
| 247581 | 79 Longfellow Ave, Levittown, NY, 11756 | 12/16/19 |
| 274213 | 5 Collector Ln, Bethpage, NY, 11714 | 12/17/19 |
| 243355 | 59 Cotton Ln, Levittown, NY, 11756 | 12/17/19 |
| 225577 | 423 Piping Rock Rd, Seaford, NY, 11783 | 12/18/19 |
| 257267 | 44 Windmill Ln, Levittown, NY, 11756 | 12/24/19 |
| 258586 | 59 Whaley Ave, Bethpage, NY, 11714 | 12/24/19 |
| 244917 | 133 E Zoranne Dr, Farmingdale, NY, 11735 | 12/26/19 |
| 249582 | 19 Drake Ln, Levittown, NY, 11756 | 12/26/19 |
| 209220 | 554 Syracuse Ave, Massapequa, NY, 11758 | 12/27/19 |
| 235043 | 6 Reading Ln, Bethpage, NY, 11714 | 12/27/19 |
| 258490 | 67 Hamlet Rd, Levittown, NY, 11756 | 12/27/19 |
| 285390 | 2 Enness Ave, Bethpage, NY, 11714 | 12/30/19 |
| 239055 | 39 Stewart Ave, Bethpage, NY, 11714 | 12/30/19 |
| 290015 | 92 Sherman Ave, Bethpage, NY, 11714 | 12/30/19 |
| 237756 | 110 Wantagh Ave, Levittown, NY, 11756 | 12/31/19 |
| 256020 | 102 Cardinal Rd, Levittown, NY, 11756 | 01/06/20 |
| 270442 | 120 Brenner Ave, Bethpage, NY, 11714 | 01/06/20 |
| 271597 | 218 S Pershing Ave, Bethpage, NY, 11714 | 01/06/20 |
| 184740 | 3945 Daleview Ave, Seaford, NY, 11783 | 01/06/20 |

**Estimated List of Properties in TCE Groundwater Property Damage Area Purchased Prior to February 1, 2020**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 270031 | 18 Farmedge Rd, Bethpage, NY, 11714 | 01/08/20 |
| 217034 | 59 Amherst Dr, Massapequa, NY, 11758 | 01/08/20 |
| 265239 | 15 Russell Ave, Bethpage, NY, 11714 | 01/09/20 |
| 270245 | 16 Parma Dr, Bethpage, NY, 11714 | 01/09/20 |
| 268753 | 4 Romscho St, Bethpage, NY, 11714 | 01/09/20 |
| 222785 | 470 Whittier Ave, Levittown, NY, 11756 | 01/09/20 |
| 256914 | 84 Hamlet Rd, Levittown, NY, 11756 | 01/09/20 |
| 241793 | 25 Acorn Ln, Levittown, NY, 11756 | 01/10/20 |
| 223991 | 252 Wantagh Ave, Levittown, NY, 11756 | 01/13/20 |
| 266756 | 183 Meridian Rd, Levittown, NY, 11756 | 01/14/20 |
| 291435 | 20 Miami Rd, Bethpage, NY, 11714 | 01/14/20 |
| 282969 | 25 S 2nd St, Bethpage, NY, 11714 | 01/14/20 |
| 269503 | 1 Central Blvd, Bethpage, NY, 11714 | 01/16/20 |
| 270520 | 30 Totten St, Bethpage, NY, 11714 | 01/16/20 |
| 214507 | 11 Pembroke Dr, Massapequa, NY, 11758 | 01/21/20 |
| 264970 | 34 Compass Ln, Levittown, NY, 11756 | 01/21/20 |
| 293180 | 80 Meade Ave, Bethpage, NY, 11714 | 01/21/20 |
| 229054 | 13 Mohawk Dr, Massapequa, NY, 11758 | 01/22/20 |
| 241480 | 83 Silver Ln, Levittown, NY, 11756 | 01/22/20 |
| 180100 | 1100 Douglas Pl, Seaford, NY, 11783 | 01/23/20 |
| 227521 | 4027 Maywood Dr, Seaford, NY, 11783 | 01/23/20 |
| 263792 | 403 Davis Pl, Bethpage, NY, 11714 | 01/23/20 |
| 275977 | 16 N Nassau St, Bethpage, NY, 11714 | 01/27/20 |
| 213809 | 16 Rural Ln, Levittown, NY, 11756 | 01/27/20 |
| 256949 | 3794 Oatty Ct, Bethpage, NY, 11714 | 01/27/20 |
| 301807 | 80 Sycamore Ave, Bethpage, NY, 11714 | 01/27/20 |
| 289307 | 128 S 1st St, Bethpage, NY, 11714 | 01/28/20 |
| 244191 | 134 Wadsworth Ave, Levittown, NY, 11756 | 01/28/20 |
| 273357 | 14 Monika Ct, Bethpage, NY, 11714 | 01/28/20 |
| 302669 | 200 Sycamore Ave, Bethpage, NY, 11714 | 01/28/20 |
| 279018 | 31 Lee Ave, Bethpage, NY, 11714 | 01/28/20 |
| 286215 | 12 Elliot Dr, Hicksville, NY, 11801 | 01/30/20 |
| 245612 | 43 Cedar Dr, Farmingdale, NY, 11735 | 01/31/20 |
| 6313 | | |