# EXHIBIT 34

**Estimated List of Properties in OU/I Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 285098 | 41 Alexander Ave, Hicksville, NY, 11801 | 03/01/95 |
| 312954 | 16 Robinson Dr, Bethpage, NY, 11714 | 03/03/95 |
| 307314 | 6 Robert Ct, Bethpage, NY, 11714 | 03/03/95 |
| 328448 | 44 Gerhard Rd, Plainview, NY, 11803 | 03/06/95 |
| 322277 | 23 Eileen Ave, Plainview, NY, 11803 | 03/09/95 |
| 272933 | 5 Tailor Ln, Levittown, NY, 11756 | 03/14/95 |
| 330564 | 7 Terry Ln, Plainview, NY, 11803 | 03/16/95 |
| 314764 | 1076 Stewart Ave, Bethpage, NY, 11714 | 03/21/95 |
| 310058 | 57 Spruce Ave, Bethpage, NY, 11714 | 03/21/95 |
| 327192 | 237 Floral Ave, Plainview, NY, 11803 | 03/24/95 |
| 325578 | 1 East St, Hicksville, NY, 11801 | 03/31/95 |
| 301711 | 138 Cottage Blvd, Hicksville, NY, 11801 | 03/31/95 |
| 276579 | 147 Horn Ln, Levittown, NY, 11756 | 03/31/95 |
| 277201 | 50 Barrister Rd, Levittown, NY, 11756 | 03/31/95 |
| 318283 | 1190 Stewart Ave, Bethpage, NY, 11714 | 04/06/95 |
| 322986 | 17 Alma Ln, Plainview, NY, 11803 | 04/07/95 |
| 328889 | 12 Alan Ct, Plainview, NY, 11803 | 04/13/95 |
| 301087 | 36 Salem Rd, Hicksville, NY, 11801 | 04/19/95 |
| 259240 | 106 Butternut Ln, Levittown, NY, 11756 | 04/25/95 |
| 323395 | 2 Robert St, Hicksville, NY, 11801 | 04/26/95 |
| 324805 | 84 Stephen Dr, Plainview, NY, 11803 | 04/28/95 |
| 328090 | 29 Peter Ln, Plainview, NY, 11803 | 05/10/95 |
| 316107 | 116 Farmers Ave, Plainview, NY, 11803 | 05/19/95 |
| 281085 | 23 Manchester Dr, Bethpage, NY, 11714 | 05/24/95 |
| 325424 | 15 Debora Dr, Plainview, NY, 11803 | 05/26/95 |
| 277249 | 32 Haymaker Ln, Levittown, NY, 11756 | 05/30/95 |
| 268941 | 99 Morning Glory Rd, Levittown, NY, 11756 | 05/30/95 |
| 311534 | 100 Spruce Ave, Bethpage, NY, 11714 | 06/05/95 |
| 321873 | 23 Halcourt Dr, Plainview, NY, 11803 | 06/05/95 |
| 282144 | 9 Horn Ln, Hicksville, NY, 11801 | 06/08/95 |
| 331669 | 6 Pasadena Dr, Plainview, NY, 11803 | 06/12/95 |
| 285921 | 156 Scooter Ln, Hicksville, NY, 11801 | 06/14/95 |
| 319676 | 26 Berkshire Rd, Bethpage, NY, 11714 | 06/15/95 |
| 319233 | 2 Leah Ln, Plainview, NY, 11803 | 06/16/95 |
| 323811 | 30 Azalea Ct, Plainview, NY, 11803 | 06/19/95 |
| 303594 | 1 Auburn Ln, Hicksville, NY, 11801 | 06/26/95 |
| 269685 | 303 Orchid Rd, Levittown, NY, 11756 | 06/27/95 |
| 276635 | 317 Blacksmith Rd, Levittown, NY, 11756 | 06/28/95 |
| 261886 | 47 Corncrib Ln, Levittown, NY, 11756 | 06/28/95 |
| 261757 | 103 Jerusalem Ave, Levittown, NY, 11756 | 07/05/95 |

**Estimated List of Properties in GGM/l Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 268111 | 3 Parkview Ct, Farmingdale, NY, 11735 | 07/10/95 |
| 311997 | 2 Allison Dr, Old Bethpage, NY, 11804 | 07/11/95 |
| 315869 | 3 Eton Ln, Hicksville, NY, 11801 | 07/11/95 |
| 331114 | 3 Charlotte Pl, Plainview, NY, 11803 | 07/12/95 |
| 287811 | 69 Sleepy Ln, Hicksville, NY, 11801 | 07/12/95 |
| 290049 | 140 S Dean St, Hicksville, NY, 11801 | 07/13/95 |
| 320370 | 21 Clark St, Plainview, NY, 11803 | 07/14/95 |
| 318782 | 1 Malton Rd, Plainview, NY, 11803 | 07/17/95 |
| 330866 | 11 Forest Dr, Plainview, NY, 11803 | 07/18/95 |
| 313491 | 170 Evergreen Ave, Bethpage, NY, 11714 | 07/19/95 |
| 337208 | 156 Grace St, Plainview, NY, 11803 | 07/21/95 |
| 321839 | 26 Belmont Ave, Plainview, NY, 11803 | 07/26/95 |
| 263233 | 95 Hickory Ln, Levittown, NY, 11756 | 07/27/95 |
| 335438 | 25 Hollywood Dr, Plainview, NY, 11803 | 08/03/95 |
| 268729 | 44 Gardenia Ln, Levittown, NY, 11756 | 08/04/95 |
| 319314 | 14 Theodore Dr, Plainview, NY, 11803 | 08/09/95 |
| 332913 | 15 Melony Ave, Plainview, NY, 11803 | 08/09/95 |
| 308264 | 34 Evergreen Ave, Bethpage, NY, 11714 | 08/09/95 |
| 296858 | 1 Valley Ct, Hicksville, NY, 11801 | 08/14/95 |
| 255869 | 33 Carriage Ln, Levittown, NY, 11756 | 08/16/95 |
| 321518 | 12 Clover Hill Dr, Plainview, NY, 11803 | 08/17/95 |
| 305809 | 42 Laurie Blvd, Bethpage, NY, 11714 | 08/17/95 |
| 328264 | 11 Peter Ln, Plainview, NY, 11803 | 08/22/95 |
| 322862 | 122 Gerhard Rd, Plainview, NY, 11803 | 08/23/95 |
| 262511 | 217 Old Farm Rd, Levittown, NY, 11756 | 08/24/95 |
| 334308 | 10 Sylvia Ln, Plainview, NY, 11803 | 08/25/95 |
| 321028 | 16 Henry Pl, Hicksville, NY, 11801 | 08/25/95 |
| 274528 | 17 Pleasant Ln, Levittown, NY, 11756 | 08/28/95 |
| 295122 | 2 Fox Pl, Hicksville, NY, 11801 | 08/28/95 |
| 284040 | 31 Friendly Rd, Hicksville, NY, 11801 | 08/31/95 |
| 321356 | 20 Devon Rd, Bethpage, NY, 11714 | 09/01/95 |
| 302875 | 26 Maglie Dr, Hicksville, NY, 11801 | 09/08/95 |
| 272405 | 4 Barrister Rd, Levittown, NY, 11756 | 09/11/95 |
| 321488 | 1 Annette Ct, Plainview, NY, 11803 | 09/13/95 |
| 259988 | 26 Flock Ln, Levittown, NY, 11756 | 09/13/95 |
| 281449 | 26 Blacksmith Rd, Levittown, NY, 11756 | 09/14/95 |
| 276610 | 37 Family Ln, Levittown, NY, 11756 | 09/14/95 |
| 332264 | 159 Morton Blvd, Plainview, NY, 11803 | 09/15/95 |
| 281936 | 11 Horn Ln, Levittown, NY, 11756 | 09/20/95 |
| 311351 | 88 Spruce Ave, Bethpage, NY, 11714 | 09/20/95 |

**Estimated List of Properties in OVI Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 276834 | 42 Mason Ln, Levittown, NY, 11756 | 09/21/95 |
| 285609 | 20 Palermo St, Hicksville, NY, 11801 | 09/25/95 |
| 281337 | 10 Coachman Ln, Levittown, NY, 11756 | 09/26/95 |
| 264599 | 104 Hampshire Dr, Farmingdale, NY, 11735 | 09/26/95 |
| 318471 | 10 Thorpe Ln, Plainview, NY, 11803 | 09/28/95 |
| 288048 | 60 Tiptop Ln, Hicksville, NY, 11801 | 09/28/95 |
| 305023 | 49 11th St, Hicksville, NY, 11801 | 10/02/95 |
| 324747 | 83 Stephen Dr, Plainview, NY, 11803 | 10/03/95 |
| 321390 | 5 Essex Rd, Bethpage, NY, 11714 | 10/04/95 |
| 316512 | 65 Burton Ave, Plainview, NY, 11803 | 10/04/95 |
| 335582 | 29 Ruby Ln, Plainview, NY, 11803 | 10/10/95 |
| 299582 | 6 Felms Ct, Bethpage, NY, 11714 | 10/11/95 |
| 285068 | 35 Alexander Ave, Hicksville, NY, 11801 | 10/12/95 |
| 272608 | 38 Meander Ln, Levittown, NY, 11756 | 10/12/95 |
| 269242 | 246 Orchid Rd, Levittown, NY, 11756 | 10/13/95 |
| 276404 | 40 Swallow Ln, Levittown, NY, 11756 | 10/13/95 |
| 334875 | 20 Hollywood Dr, Plainview, NY, 11803 | 10/16/95 |
| 273136 | 8 Prospect St, Bethpage, NY, 11714 | 10/17/95 |
| 276945 | 55 Tanager Ln, Levittown, NY, 11756 | 10/18/95 |
| 293912 | 48 Garden Blvd, Hicksville, NY, 11801 | 10/20/95 |
| 329318 | 137 Morton Blvd, Plainview, NY, 11803 | 10/23/95 |
| 307577 | 4 Brooks St, Hicksville, NY, 11801 | 10/23/95 |
| 269663 | 309 Orchid Rd, Levittown, NY, 11756 | 10/27/95 |
| 312560 | 12 Evelyn Dr, Bethpage, NY, 11714 | 10/30/95 |
| 322779 | 9 Reiter Ave, Hicksville, NY, 11801 | 10/30/95 |
| 260511 | 28 Shepherd Ln, Levittown, NY, 11756 | 10/31/95 |
| 301766 | 55 Linden Blvd, Hicksville, NY, 11801 | 10/31/95 |
| 325120 | 15 Heather Ln, Plainview, NY, 11803 | 11/01/95 |
| 322427 | 11 Reiter Ave, Hicksville, NY, 11801 | 11/03/95 |
| 315490 | 17 Piper Pl, Old Bethpage, NY, 11804 | 11/03/95 |
| 269119 | 282 Orchid Rd, Levittown, NY, 11756 | 11/03/95 |
| 305786 | 20 Somerset Ave, Hicksville, NY, 11801 | 11/06/95 |
| 321088 | 5 Annette Ct, Plainview, NY, 11803 | 11/08/95 |
| 273017 | 4 Marksman Ln, Levittown, NY, 11756 | 11/09/95 |
| 324179 | 25 Eleanor Ln, Plainview, NY, 11803 | 11/10/95 |
| 269064 | 300 Orchid Rd, Levittown, NY, 11756 | 11/10/95 |
| 266114 | 168 Periwinkle Rd, Levittown, NY, 11756 | 11/13/95 |
| 325763 | 42 Sherman Ave, Plainview, NY, 11803 | 11/15/95 |
| 319590 | 29 Clark St, Plainview, NY, 11803 | 11/17/95 |
| 280381 | 31 Horn Ln, Levittown, NY, 11756 | 11/28/95 |

## Estimated List of Properties in OCWI Property Damage Area
## Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 322355 | 26 Barnum Ave, Plainview, NY, 11803 | 11/29/95 |
| 326557 | 5 Cedar St, Hicksville, NY, 11801 | 12/01/95 |
| 271024 | 245 Blacksmith Rd, Levittown, NY, 11756 | 12/06/95 |
| 324968 | 3 Dove St, Hicksville, NY, 11801 | 12/07/95 |
| 311630 | 141 Evergreen Ave, Bethpage, NY, 11714 | 12/13/95 |
| 322208 | 12 Liberty Ave, Hicksville, NY, 11801 | 12/19/95 |
| 316901 | 5 Ridge Ct, Hicksville, NY, 11801 | 12/20/95 |
| 329695 | 46 Island St, Plainview, NY, 11803 | 12/21/95 |
| 324445 | 4 Arnold St, Hicksville, NY, 11801 | 12/27/95 |
| 333283 | 9 Hollywood Dr, Plainview, NY, 11803 | 12/27/95 |
| 315956 | 1100 Stewart Ave, Bethpage, NY, 11714 | 12/29/95 |
| 328002 | 21 Oak St, Hicksville, NY, 11801 | 01/02/96 |
| 258876 | 52 Shepherd Ln, Levittown, NY, 11756 | 01/02/96 |
| 267325 | 19 Lily Ln, Levittown, NY, 11756 | 01/03/96 |
| 322351 | 6 Queens Ct, Plainview, NY, 11803 | 01/09/96 |
| 308462 | 3 Linden Blvd, Hicksville, NY, 11801 | 01/11/96 |
| 296819 | 32 Garden Blvd, Hicksville, NY, 11801 | 01/11/96 |
| 317136 | 60 Cedar Ave, Bethpage, NY, 11714 | 01/12/96 |
| 295888 | 29 Lenore Ave, Hicksville, NY, 11801 | 01/16/96 |
| 306658 | 18 Broadway Pl, Hicksville, NY, 11801 | 01/17/96 |
| 330737 | 640 Old Country Rd, Plainview, NY, 11803 | 01/19/96 |
| 267662 | 83 Hollyhock Rd, Levittown, NY, 11756 | 01/19/96 |
| 300445 | 139 Cottage Blvd, Hicksville, NY, 11801 | 01/25/96 |
| 320335 | 34 Burton Ave, Plainview, NY, 11803 | 01/25/96 |
| 265396 | 11 Peony Rd, Levittown, NY, 11756 | 02/01/96 |
| 281462 | 20 Blacksmith Rd, Levittown, NY, 11756 | 02/05/96 |
| 326269 | 74 Stephen Dr, Plainview, NY, 11803 | 02/05/96 |
| 278327 | 95 Blacksmith Rd, Levittown, NY, 11756 | 02/05/96 |
| 264859 | 97 Cornflower Rd, Levittown, NY, 11756 | 02/06/96 |
| 319043 | 61 Cheshire Rd, Bethpage, NY, 11714 | 02/07/96 |
| 322916 | 32 Myron Rd, Plainview, NY, 11803 | 02/08/96 |
| 261097 | 8 Trumpet Ln, Levittown, NY, 11756 | 02/09/96 |
| 305767 | 15 Albert St, Hicksville, NY, 11801 | 02/15/96 |
| 273285 | 33 Meander Ln, Levittown, NY, 11756 | 02/20/96 |
| 306008 | 27 Brooks St S, Hicksville, NY, 11801 | 02/21/96 |
| 306136 | 2 Lewis St, Hicksville, NY, 11801 | 02/23/96 |
| 283483 | 54 Fireplace Ln, Hicksville, NY, 11801 | 02/26/96 |
| 337929 | 19 Opal Dr, Plainview, NY, 11803 | 02/27/96 |
| 259330 | 12 Long Ln, Levittown, NY, 11756 | 02/29/96 |
| 257947 | 26 Boat Ln, Levittown, NY, 11756 | 02/29/96 |

## Estimated List of Properties in OVI Property Damage Area
## Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 328941 | 10 Peter Ln, Plainview, NY, 11803 | 03/04/96 |
| 316887 | 7 Tennis Ct, Plainview, NY, 11803 | 03/05/96 |
| 328736 | 37 Gerhard Rd, Plainview, NY, 11803 | 03/12/96 |
| 312233 | 86 Silber Ave, Bethpage, NY, 11714 | 03/19/96 |
| 320932 | 17 Berkshire Rd, Bethpage, NY, 11714 | 03/21/96 |
| 284489 | 44 Wishing Ln, Hicksville, NY, 11801 | 03/25/96 |
| 274445 | 21 Barrister Rd, Levittown, NY, 11756 | 03/26/96 |
| 302125 | 42 Armon Dr, Bethpage, NY, 11714 | 03/28/96 |
| 281367 | 366 Blacksmith Rd, Levittown, NY, 11756 | 03/29/96 |
| 330595 | 155 Manor St, Plainview, NY, 11803 | 04/01/96 |
| 319551 | 2 Field Ave, Hicksville, NY, 11801 | 04/03/96 |
| 286199 | 17 Dante Ave, Hicksville, NY, 11801 | 04/04/96 |
| 271737 | 246 Blacksmith Rd, Levittown, NY, 11756 | 04/04/96 |
| 318064 | 49 Field Ave, Hicksville, NY, 11801 | 04/05/96 |
| 323470 | 7 Greeley Ct, Plainview, NY, 11803 | 04/10/96 |
| 292835 | 18 Lenore Ave, Hicksville, NY, 11801 | 04/12/96 |
| 269088 | 294 Orchid Rd, Levittown, NY, 11756 | 04/12/96 |
| 287364 | 10 Summer Ln, Hicksville, NY, 11801 | 04/17/96 |
| 324288 | 28 Harcourt Rd, Plainview, NY, 11803 | 04/24/96 |
| 322865 | 40 Gables Dr, Hicksville, NY, 11801 | 04/30/96 |
| 316396 | 44 Cedar Ave, Bethpage, NY, 11714 | 05/02/96 |
| 282657 | 77 Scooter Ln, Hicksville, NY, 11801 | 05/02/96 |
| 276700 | 77 Horn Ln, Levittown, NY, 11756 | 05/06/96 |
| 283774 | 46 Cloister Ln, Hicksville, NY, 11801 | 05/07/96 |
| 329409 | 11 Alan Ct, Plainview, NY, 11803 | 05/13/96 |
| 302638 | 43 Salem Rd, Hicksville, NY, 11801 | 05/14/96 |
| 338024 | 6 Harold Rd, Plainview, NY, 11803 | 05/16/96 |
| 317747 | 4 Thorpe Ln, Plainview, NY, 11803 | 05/23/96 |
| 288120 | 67 Sleepy Ln, Hicksville, NY, 11801 | 05/31/96 |
| 293083 | 189 Cottage Blvd, Hicksville, NY, 11801 | 06/04/96 |
| 298919 | 8 Pintle Ct, Hicksville, NY, 11801 | 06/04/96 |
| 309825 | 10 Adams Ave, Bethpage, NY, 11714 | 06/05/96 |
| 285709 | 23 Lantern Rd, Hicksville, NY, 11801 | 06/06/96 |
| 308938 | 11 Laurie Blvd, Bethpage, NY, 11714 | 06/12/96 |
| 283605 | 131 Scooter Ln, Hicksville, NY, 11801 | 06/12/96 |
| 269455 | 7 Parkview Ct, Farmingdale, NY, 11735 | 06/14/96 |
| 287299 | 8 Picture Ln, Hicksville, NY, 11801 | 06/14/96 |
| 322278 | 11 Liberty Ave, Hicksville, NY, 11801 | 06/17/96 |
| 304483 | 4 North Dr, Hicksville, NY, 11801 | 06/18/96 |
| 309549 | 149 5th Ave, Hicksville, NY, 11801 | 06/19/96 |

**Estimated List of Properties in OU1 Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 290966 | 17 Walnut Ln, Hicksville, NY, 11801 | 06/21/96 |
| 330558 | 3 Forest Dr, Plainview, NY, 11803 | 06/25/96 |
| 328578 | 11 Sheridan Ct, Plainview, NY, 11803 | 06/26/96 |
| 262261 | 5 Corncrib Ln, Levittown, NY, 11756 | 06/28/96 |
| 309249 | 84 Cypress Ave, Bethpage, NY, 11714 | 06/28/96 |
| 291477 | 18 Terry St, Hicksville, NY, 11801 | 07/01/96 |
| 320156 | 22 Theodore Dr, Plainview, NY, 11803 | 07/05/96 |
| 330570 | 557 Plainview Rd, Plainview, NY, 11803 | 07/09/96 |
| 320019 | 8 Joseph Ln, Hicksville, NY, 11801 | 07/09/96 |
| 302329 | 22 Lawrence St, Hicksville, NY, 11801 | 07/10/96 |
| 309144 | 34 Caffrey Ave, Bethpage, NY, 11714 | 07/16/96 |
| 335592 | 7 Bart Ct, Plainview, NY, 11803 | 07/17/96 |
| 289978 | 150 S Dean St, Hicksville, NY, 11801 | 07/22/96 |
| 333139 | 10 Patricia St, Plainview, NY, 11803 | 07/26/96 |
| 311566 | 124 Evergreen Ave, Bethpage, NY, 11714 | 07/29/96 |
| 270045 | 181 Orchid Rd, Levittown, NY, 11756 | 07/29/96 |
| 329705 | 6 Alan Ct, Plainview, NY, 11803 | 07/30/96 |
| 259491 | 75 Sycamore Ln, Levittown, NY, 11756 | 08/01/96 |
| 320088 | 10 Bradley St, Plainview, NY, 11803 | 08/02/96 |
| 313281 | 21 Sheli Dr, Old Bethpage, NY, 11804 | 08/02/96 |
| 273087 | 34 Meander Ln, Levittown, NY, 11756 | 08/05/96 |
| 318148 | 14 Agatha Dr, Plainview, NY, 11803 | 08/06/96 |
| 288266 | 34 Tiptop Ln, Hicksville, NY, 11801 | 08/06/96 |
| 273015 | 6 Marksman Ln, Levittown, NY, 11756 | 08/06/96 |
| 318585 | 10 Meadow Ln, Hicksville, NY, 11801 | 08/08/96 |
| 329235 | 15 Sebree Pl, Plainview, NY, 11803 | 08/09/96 |
| 328074 | 41 Peter Ln, Plainview, NY, 11803 | 08/09/96 |
| 290817 | 23 Terry St, Hicksville, NY, 11801 | 08/13/96 |
| 320412 | 43 Devon Rd, Bethpage, NY, 11714 | 08/13/96 |
| 324341 | 14 Arnold St, Hicksville, NY, 11801 | 08/14/96 |
| 313413 | 86 Caffrey Ave, Bethpage, NY, 11714 | 08/19/96 |
| 325208 | 19 Janet Dr, Plainview, NY, 11803 | 08/21/96 |
| 274383 | 129 Blacksmith Rd, Levittown, NY, 11756 | 08/26/96 |
| 290472 | 24 Terry St, Hicksville, NY, 11801 | 08/26/96 |
| 278806 | 31 Fisher Ln, Levittown, NY, 11756 | 08/26/96 |
| 271353 | 43 Pleasant Ln, Levittown, NY, 11756 | 08/26/96 |
| 307582 | 29 Power St, Hicksville, NY, 11801 | 08/29/96 |
| 272067 | 37 Tinder Ln, Levittown, NY, 11756 | 09/04/96 |
| 265633 | 7 Compass Ln, Levittown, NY, 11756 | 09/05/96 |
| 271394 | 10 Castaldi Ct, Bethpage, NY, 11714 | 09/06/96 |

**Estimated List of Properties in CVI Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 325694 | 92 Briarwood Ln, Plainview, NY, 11803 | 09/06/96 |
| 305861 | 133 10th St, Hicksville, NY, 11801 | 09/09/96 |
| 299758 | 28 Salem Rd, Hicksville, NY, 11801 | 09/11/96 |
| 271708 | 18 Constable Ln, Levittown, NY, 11756 | 09/16/96 |
| 322948 | 8 Stone Rd, Plainview, NY, 11803 | 09/16/96 |
| 283042 | 149 Spindle Rd, Hicksville, NY, 11801 | 09/17/96 |
| 336415 | 34 Stauber Dr, Plainview, NY, 11803 | 09/18/96 |
| 289810 | 108 Winter Ln, Hicksville, NY, 11801 | 09/26/96 |
| 323265 | 14 Robert St, Hicksville, NY, 11801 | 09/26/96 |
| 307557 | 2 Olive Ct, Bethpage, NY, 11714 | 09/27/96 |
| 326562 | 57 Barnum Ave, Plainview, NY, 11803 | 09/27/96 |
| 321221 | 25 Lex Ave, Plainview, NY, 11803 | 09/30/96 |
| 289558 | 26 Parkview Cir N, Bethpage, NY, 11714 | 10/10/96 |
| 312867 | 12 Townsend Ln, Hicksville, NY, 11801 | 10/11/96 |
| 328603 | 544 Old Country Rd, Plainview, NY, 11803 | 10/15/96 |
| 305758 | 11 Pearl St, Bethpage, NY, 11714 | 10/18/96 |
| 316866 | 17 Lent Dr, Plainview, NY, 11803 | 10/21/96 |
| 279271 | 9 Plainview Rd, Bethpage, NY, 11714 | 10/21/96 |
| 314904 | 46 Pine Ave, Bethpage, NY, 11714 | 10/30/96 |
| 324832 | 34 Surrey Ln, Plainview, NY, 11803 | 10/31/96 |
| 322090 | 62 Debora Dr, Plainview, NY, 11803 | 11/01/96 |
| 321504 | 21 Barnum Ave, Plainview, NY, 11803 | 11/08/96 |
| 277482 | 58 Horn Ln, Levittown, NY, 11756 | 11/12/96 |
| 274449 | 12 Gleaner Ln, Levittown, NY, 11756 | 11/14/96 |
| 314798 | 32 4th St, Hicksville, NY, 11801 | 11/14/96 |
| 324703 | 35 Gables Rd, Hicksville, NY, 11801 | 11/15/96 |
| 262344 | 231 Old Farm Rd, Levittown, NY, 11756 | 11/21/96 |
| 333526 | 1 Bernice Pl, Plainview, NY, 11803 | 11/22/96 |
| 288058 | 37 Parkview Cir S, Bethpage, NY, 11714 | 11/22/96 |
| 323690 | 6 St Johns Ave, Hicksville, NY, 11801 | 11/22/96 |
| 321700 | 5 Edward Ave, Hicksville, NY, 11801 | 11/25/96 |
| 315861 | 4 Sharon Ct, Plainview, NY, 11803 | 11/26/96 |
| 329128 | 42 E Margaret Dr, Plainview, NY, 11803 | 11/26/96 |
| 329329 | 35 Vera Ave, Plainview, NY, 11803 | 11/27/96 |
| 320149 | 12 Barby Ln, Plainview, NY, 11803 | 12/03/96 |
| 287236 | 12 Bunker Ln, Hicksville, NY, 11801 | 12/05/96 |
| 334911 | 18 Helen Ave, Plainview, NY, 11803 | 12/06/96 |
| 282004 | 41 Blacksmith Rd, Levittown, NY, 11756 | 12/19/96 |
| 315577 | 5 Eton Ln, Hicksville, NY, 11801 | 12/20/96 |
| 326829 | 22 Stewart St, Plainview, NY, 11803 | 12/23/96 |

**Estimated List of Properties in OCWI Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 276585 | 145 Horn Ln, Levittown, NY, 11756 | 12/27/96 |
| 323378 | 21 Meryll Pl, Plainview, NY, 11803 | 12/30/96 |
| 274327 | 234 Jerusalem Ave, Levittown, NY, 11756 | 01/02/97 |
| 279552 | 35 Saddler Ln, Levittown, NY, 11756 | 01/02/97 |
| 274369 | 86 Coppersmith Rd, Levittown, NY, 11756 | 01/02/97 |
| 302012 | 136 Cottage Blvd, Hicksville, NY, 11801 | 01/06/97 |
| 302340 | 18 Lawrence St, Hicksville, NY, 11801 | 01/07/97 |
| 326675 | 11 Stewart St, Plainview, NY, 11803 | 01/08/97 |
| 262389 | 120 Hickory Ln, Levittown, NY, 11756 | 01/08/97 |
| 315598 | 210 Evergreen Ave, Bethpage, NY, 11714 | 01/08/97 |
| 320626 | 14 Briggs Rd, Plainview, NY, 11803 | 01/09/97 |
| 320633 | 20 Clark St, Plainview, NY, 11803 | 01/10/97 |
| 327460 | 68 Stephen Dr, Plainview, NY, 11803 | 01/10/97 |
| 324817 | 44 Debora Dr, Plainview, NY, 11803 | 01/14/97 |
| 322752 | 3 Robert St, Hicksville, NY, 11801 | 01/17/97 |
| 319214 | 43 Berkshire Rd, Bethpage, NY, 11714 | 01/17/97 |
| 317805 | 55 Burton Ave, Plainview, NY, 11803 | 01/24/97 |
| 307081 | 24 Albert St, Hicksville, NY, 11801 | 01/28/97 |
| 322798 | 28 Barnum Ave, Plainview, NY, 11803 | 02/04/97 |
| 327948 | 3 Sterling Ct, Plainview, NY, 11803 | 02/04/97 |
| 333303 | 4 Gerhard Rd E, Plainview, NY, 11803 | 02/05/97 |
| 285443 | 18 Lantern Rd, Hicksville, NY, 11801 | 02/06/97 |
| 295540 | 182 Lee Ave, Hicksville, NY, 11801 | 02/07/97 |
| 302993 | 29 North Dr, Hicksville, NY, 11801 | 02/11/97 |
| 322320 | 53 New South Rd, Hicksville, NY, 11801 | 02/11/97 |
| 314057 | 5 Manor Dr, Bethpage, NY, 11714 | 02/13/97 |
| 259344 | 81 Sycamore Ln, Levittown, NY, 11756 | 02/21/97 |
| 322092 | 55 New South Rd, Hicksville, NY, 11801 | 02/25/97 |
| 285559 | 32 Bunker Ln, Hicksville, NY, 11801 | 02/26/97 |
| 288878 | 419 Division Ave, Hicksville, NY, 11801 | 02/26/97 |
| 298008 | 77 Linden Blvd, Hicksville, NY, 11801 | 02/26/97 |
| 273867 | 21 Pleasant Ln, Levittown, NY, 11756 | 02/27/97 |
| 277233 | 32 Family Ln, Levittown, NY, 11756 | 03/12/97 |
| 316969 | 9 Tennis Ct, Plainview, NY, 11803 | 03/12/97 |
| 313893 | 12 Suzane Ln, Bethpage, NY, 11714 | 03/13/97 |
| 337832 | 155 Grace St, Plainview, NY, 11803 | 03/17/97 |
| 315028 | 145 Haypath Rd, Old Bethpage, NY, 11804 | 03/27/97 |
| 267375 | 29 Peony Rd, Levittown, NY, 11756 | 03/31/97 |
| 317808 | 3 Ruth Pl, Plainview, NY, 11803 | 04/02/97 |
| 312703 | 61 Floral Ave, Bethpage, NY, 11714 | 04/14/97 |

**Estimated List of Properties in CryoPproperty Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 281331 | 16 Coachman Ln, Levittown, NY, 11756 | 04/15/97 |
| 317860 | 21 Keswick Ln, Plainview, NY, 11803 | 04/15/97 |
| 312542 | 6 Townsend Ln, Hicksville, NY, 11801 | 04/17/97 |
| 320876 | 43 Keswick Ln, Plainview, NY, 11803 | 04/21/97 |
| 321806 | 156 E Old Country Rd, Hicksville, NY, 11801 | 04/22/97 |
| 306740 | 5 Spruce Ave, Bethpage, NY, 11714 | 04/29/97 |
| 278748 | 40 Tanager Ln, Levittown, NY, 11756 | 05/01/97 |
| 317510 | 34 Locust Ave, Bethpage, NY, 11714 | 05/05/97 |
| 293455 | 5 Terry St, Hicksville, NY, 11801 | 05/05/97 |
| 268371 | 30 Bluebell Ln, Levittown, NY, 11756 | 05/08/97 |
| 320033 | 51 Macarthur Ave, Plainview, NY, 11803 | 05/20/97 |
| 320618 | 19 Clark St, Plainview, NY, 11803 | 05/22/97 |
| 299063 | 11 Jay St, Hicksville, NY, 11801 | 05/27/97 |
| 289711 | 20 Sleepy Ln, Hicksville, NY, 11801 | 05/28/97 |
| 263298 | 81 Hickory Ln, Levittown, NY, 11756 | 05/29/97 |
| 338016 | 18 Opal Dr, Plainview, NY, 11803 | 05/30/97 |
| 320496 | 2 Kings Ct, Plainview, NY, 11803 | 05/30/97 |
| 333566 | 10 Melony Ave, Plainview, NY, 11803 | 06/04/97 |
| 306507 | 10 Farm Ln, Hicksville, NY, 11801 | 06/06/97 |
| 296947 | 47 Coe Pl, Hicksville, NY, 11801 | 06/06/97 |
| 299771 | 11 Preston Ln, Hicksville, NY, 11801 | 06/11/97 |
| 334611 | 7 Cynthia Ln, Plainview, NY, 11803 | 06/11/97 |
| 322647 | 203 Floral Ave, Plainview, NY, 11803 | 06/18/97 |
| 332748 | 10 Richard Ct, Plainview, NY, 11803 | 06/19/97 |
| 332851 | 32 Melony Ave, Plainview, NY, 11803 | 06/23/97 |
| 319943 | 20 Theodore Dr, Plainview, NY, 11803 | 06/25/97 |
| 322492 | 6 Berkshire Rd, Bethpage, NY, 11714 | 06/26/97 |
| 273972 | 20 Topper Ln, Levittown, NY, 11756 | 07/01/97 |
| 330295 | 27 Charlotte Pl, Plainview, NY, 11803 | 07/01/97 |
| 303428 | 11 Chatham Ct, Hicksville, NY, 11801 | 07/02/97 |
| 313942 | 3 Sarah Dr, Old Bethpage, NY, 11804 | 07/07/97 |
| 325292 | 37 Frederick Dr, Plainview, NY, 11803 | 07/16/97 |
| 331449 | 49 Hope Dr, Plainview, NY, 11803 | 07/16/97 |
| 298321 | 22 Peg Ct, Hicksville, NY, 11801 | 07/17/97 |
| 305661 | 50 11th St, Hicksville, NY, 11801 | 07/24/97 |
| 323279 | 610 Plainview Rd, Plainview, NY, 11803 | 07/25/97 |
| 282415 | 192 Spindle Rd, Hicksville, NY, 11801 | 07/28/97 |
| 338377 | 16 Garnet Ln, Plainview, NY, 11803 | 08/05/97 |
| 320214 | 48 Cranberry Ln, Plainview, NY, 11803 | 08/06/97 |
| 322162 | 15 Reiter Ave, Hicksville, NY, 11801 | 08/07/97 |

# Estimated List of Properties in CryOPP Property Damage Area
## Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 267598 | 31 Mistletoe Ln, Levittown, NY, 11756 | 08/07/97 |
| 331134 | 150 Orchard St, Plainview, NY, 11803 | 08/08/97 |
| 303647 | 25 Maglie Dr, Hicksville, NY, 11801 | 08/08/97 |
| 315417 | 65 Haypath Rd, Plainview, NY, 11803 | 08/08/97 |
| 281536 | 28 Magpie Ln, Levittown, NY, 11756 | 08/12/97 |
| 325375 | 79 Stephen Dr, Plainview, NY, 11803 | 08/13/97 |
| 268829 | 83 Morning Glory Rd, Levittown, NY, 11756 | 08/14/97 |
| 271136 | 23 Stevedore Ln, Levittown, NY, 11756 | 08/18/97 |
| 323684 | 3 Argyle Rd, Plainview, NY, 11803 | 08/18/97 |
| 333111 | 39 Helen Ave, Plainview, NY, 11803 | 08/19/97 |
| 335800 | 21 Sylvia Ln, Plainview, NY, 11803 | 08/20/97 |
| 280433 | 20 Thrush Ln, Levittown, NY, 11756 | 08/21/97 |
| 256894 | 39 Long Ln, Levittown, NY, 11756 | 08/22/97 |
| 323958 | 26 Azalea Ct, Plainview, NY, 11803 | 08/27/97 |
| 336225 | 30 Hollywood Dr, Plainview, NY, 11803 | 08/27/97 |
| 294928 | 18 Plover Ln, Hicksville, NY, 11801 | 08/29/97 |
| 325430 | 260 Plainview Rd, Hicksville, NY, 11801 | 08/29/97 |
| 322848 | 27 Edison Dr, Plainview, NY, 11803 | 08/29/97 |
| 316892 | 58 Roosevelt Ave, Hicksville, NY, 11801 | 09/03/97 |
| 267332 | 8 Daisy Ln, Levittown, NY, 11756 | 09/04/97 |
| 326686 | 64 Belmont Ave, Plainview, NY, 11803 | 09/08/97 |
| 286432 | 16 Cloister Ln, Hicksville, NY, 11801 | 09/10/97 |
| 317254 | 4 Ruth Pl, Plainview, NY, 11803 | 09/10/97 |
| 323239 | 16 Robert St, Hicksville, NY, 11801 | 09/15/97 |
| 301052 | 3 Oxford St, Hicksville, NY, 11801 | 09/16/97 |
| 329599 | 12 Nathan Dr, Plainview, NY, 11803 | 09/17/97 |
| 289055 | 57 Autumn Ln, Hicksville, NY, 11801 | 09/18/97 |
| 326606 | 11 Oak St, Hicksville, NY, 11801 | 09/19/97 |
| 327181 | 40 Grohmans Ln, Plainview, NY, 11803 | 09/21/97 |
| 326561 | 29 Frederick Dr, Plainview, NY, 11803 | 09/23/97 |
| 336349 | 24 Sylvia Ln, Plainview, NY, 11803 | 09/24/97 |
| 321250 | 10 Kings Ct, Plainview, NY, 11803 | 09/25/97 |
| 323985 | 27 Harcourt Rd, Plainview, NY, 11803 | 09/25/97 |
| 274709 | 25 Barrister Rd, Levittown, NY, 11756 | 09/29/97 |
| 336091 | 26 Maplewood Dr, Plainview, NY, 11803 | 09/29/97 |
| 326170 | 4 Clearwater Dr, Plainview, NY, 11803 | 09/29/97 |
| 285197 | 458 Division Ave, Hicksville, NY, 11801 | 09/30/97 |
| 281297 | 40 Coachman Ln, Levittown, NY, 11756 | 10/02/97 |
| 305344 | 6 Silber Ave, Bethpage, NY, 11714 | 10/06/97 |
| 329028 | 9 Frederick Dr, Plainview, NY, 11803 | 10/06/97 |

Estimated List of Properties in Cryo Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 316063 | 31 Cedar Ave, Bethpage, NY, 11714 | 10/08/97 |
| 259810 | 23 Shepherd Ln, Levittown, NY, 11756 | 10/10/97 |
| 262398 | 118 Hickory Ln, Levittown, NY, 11756 | 10/15/97 |
| 320171 | 16 Barby Ln, Plainview, NY, 11803 | 10/20/97 |
| 323894 | 26 Redwood Dr, Plainview, NY, 11803 | 10/20/97 |
| 306099 | 33 Laurie Blvd, Bethpage, NY, 11714 | 10/20/97 |
| 311458 | 24 Floral Ave, Bethpage, NY, 11714 | 10/23/97 |
| 324470 | 4 Gables Rd, Hicksville, NY, 11801 | 10/28/97 |
| 301619 | 153 Lee Ave, Hicksville, NY, 11801 | 10/29/97 |
| 316793 | 10 Dorothea St, Plainview, NY, 11803 | 10/30/97 |
| 322934 | 31 Barnum Ave, Plainview, NY, 11803 | 10/31/97 |
| 319257 | 84 Debora Dr, Plainview, NY, 11803 | 11/10/97 |
| 332109 | 158 Morton Blvd, Plainview, NY, 11803 | 11/13/97 |
| 283023 | 165 Spindle Rd, Hicksville, NY, 11801 | 11/13/97 |
| 336606 | 24 Kalda Ln, Plainview, NY, 11803 | 11/13/97 |
| 286290 | 55 Dante Ave, Hicksville, NY, 11801 | 11/13/97 |
| 287612 | 7 Fireplace Ln, Hicksville, NY, 11801 | 11/17/97 |
| 288779 | 59 Tiptop Ln, Hicksville, NY, 11801 | 11/18/97 |
| 332038 | 24 Lillian Ln, Plainview, NY, 11803 | 11/20/97 |
| 324283 | 30 Lane Ave, Plainview, NY, 11803 | 11/24/97 |
| 263818 | 24 Meridian Rd, Levittown, NY, 11756 | 11/26/97 |
| 268474 | 4 Polaris Dr, Levittown, NY, 11756 | 11/28/97 |
| 312682 | 48 Felice Cres, Hicksville, NY, 11801 | 11/28/97 |
| 321117 | 6 Fairview Ln, Plainview, NY, 11803 | 11/28/97 |
| 329865 | 29 Gerhard Rd, Plainview, NY, 11803 | 12/01/97 |
| 276646 | 105 Horn Ln, Levittown, NY, 11756 | 12/02/97 |
| 325547 | 31 Debora Dr, Plainview, NY, 11803 | 12/02/97 |
| 281741 | 15 Horn Ln, Levittown, NY, 11756 | 12/04/97 |
| 329238 | 23 Vera Ave, Plainview, NY, 11803 | 12/04/97 |
| 334357 | 14 Maplewood Dr, Plainview, NY, 11803 | 12/05/97 |
| 312803 | 48 Townsend Ln, Hicksville, NY, 11801 | 12/09/97 |
| 299062 | 12 Peg Ct, Hicksville, NY, 11801 | 12/15/97 |
| 311674 | 75 Caffrey Ave, Bethpage, NY, 11714 | 12/15/97 |
| 276455 | 2 Restful Ln, Levittown, NY, 11756 | 12/17/97 |
| 263193 | 107 Hickory Ln, Levittown, NY, 11756 | 12/19/97 |
| 316346 | 42 Audley Cir, Plainview, NY, 11803 | 12/19/97 |
| 280715 | 64 Blacksmith Rd, Levittown, NY, 11756 | 12/19/97 |
| 269365 | 194 Orchid Rd, Levittown, NY, 11756 | 12/22/97 |
| 311730 | 18 Sarah Dr, Old Bethpage, NY, 11804 | 12/23/97 |
| 329966 | 10 Vera Ave, Plainview, NY, 11803 | 12/24/97 |

**Estimated List of Properties in Crystal Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 277567 | 101 Blacksmith Rd, Levittown, NY, 11756 | 12/29/97 |
| 315854 | 15 Henry Ave, Hicksville, NY, 11801 | 12/29/97 |
| 315913 | 20 Roosevelt Ave, Hicksville, NY, 11801 | 12/30/97 |
| 303682 | 21 Maglie Dr, Hicksville, NY, 11801 | 01/02/98 |
| 255146 | 40 Carriage Ln, Levittown, NY, 11756 | 01/02/98 |
| 262417 | 112 Hickory Ln, Levittown, NY, 11756 | 01/06/98 |
| 328020 | 21 Sherman Ave, Plainview, NY, 11803 | 01/06/98 |
| 285023 | 17 Alexander Ave, Hicksville, NY, 11801 | 01/07/98 |
| 273587 | 86 Tanager Ln, Levittown, NY, 11756 | 01/07/98 |
| 320945 | 1 Crestwood Dr, Plainview, NY, 11803 | 01/13/98 |
| 321906 | 9 Halcourt Dr, Plainview, NY, 11803 | 01/13/98 |
| 302837 | 145 Lee Ave, Hicksville, NY, 11801 | 01/14/98 |
| 306494 | 9 Brooks St E, Hicksville, NY, 11801 | 01/14/98 |
| 317778 | 7 Ruth Pl, Plainview, NY, 11803 | 01/16/98 |
| 326018 | 45 Surrey Ln, Plainview, NY, 11803 | 01/20/98 |
| 323256 | 39 Gables Dr, Hicksville, NY, 11801 | 01/26/98 |
| 294030 | 15 Winding Rd, Hicksville, NY, 11801 | 01/28/98 |
| 326453 | 4 Summit St, Hicksville, NY, 11801 | 02/03/98 |
| 330928 | 32 Lincoln Rd N, Plainview, NY, 11803 | 02/04/98 |
| 259458 | 79 Jerusalem Ave, Levittown, NY, 11756 | 02/05/98 |
| 318476 | 4 Dolores Pl, Plainview, NY, 11803 | 02/06/98 |
| 308269 | 29 Silber Ave, Bethpage, NY, 11714 | 02/13/98 |
| 337057 | 30 Sylvia Ln, Plainview, NY, 11803 | 02/17/98 |
| 307759 | 2 Linden Blvd, Hicksville, NY, 11801 | 02/19/98 |
| 299178 | 14 Preston Ln, Hicksville, NY, 11801 | 02/25/98 |
| 318377 | 22 Ruth Pl, Plainview, NY, 11803 | 02/25/98 |
| 327458 | 234 Floral Ave, Plainview, NY, 11803 | 03/09/98 |
| 325099 | 297 Plainview Rd, Hicksville, NY, 11801 | 03/10/98 |
| 266205 | 11 Tulip Ln, Levittown, NY, 11756 | 03/11/98 |
| 312377 | 1028 Stewart Ave, Bethpage, NY, 11714 | 03/12/98 |
| 297676 | 164 Cottage Blvd, Hicksville, NY, 11801 | 03/16/98 |
| 325419 | 12 Garynson Ct, Plainview, NY, 11803 | 03/23/98 |
| 276573 | 15 Rigger Ln, Levittown, NY, 11756 | 03/24/98 |
| 274386 | 24 Meander Ln, Levittown, NY, 11756 | 03/24/98 |
| 318669 | 49 Burton Ave, Plainview, NY, 11803 | 03/24/98 |
| 311578 | 81 Spruce Ave, Bethpage, NY, 11714 | 03/25/98 |
| 306862 | 14 Helen Ct, Bethpage, NY, 11714 | 03/30/98 |
| 337837 | 12 Pearl Dr, Plainview, NY, 11803 | 04/07/98 |
| 318742 | 1 Leah Ln, Plainview, NY, 11803 | 04/09/98 |
| 322136 | 8 Meryll Pl, Plainview, NY, 11803 | 04/09/98 |

**Estimated List of Properties in CrV9Broperty Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 327790 | 94 Morton Blvd, Plainview, NY, 11803 | 04/10/98 |
| 272264 | 15 Piper Ln, Levittown, NY, 11756 | 04/16/98 |
| 280845 | 22 Horn Ln, Levittown, NY, 11756 | 04/17/98 |
| 320170 | 2 Norfolk Ln, Bethpage, NY, 11714 | 04/22/98 |
| 331216 | 55 Eldorado Blvd, Plainview, NY, 11803 | 04/24/98 |
| 259725 | 6 Eagle Ln, Levittown, NY, 11756 | 04/24/98 |
| 332124 | 21 Nixon Dr, Plainview, NY, 11803 | 04/29/98 |
| 265094 | 151 Cornflower Rd, Levittown, NY, 11756 | 05/01/98 |
| 321297 | 6 Walter Ave, Hicksville, NY, 11801 | 05/04/98 |
| 254623 | 2 Cattle Ln, Levittown, NY, 11756 | 05/07/98 |
| 281022 | 90 Barrister Rd, Levittown, NY, 11756 | 05/07/98 |
| 325961 | 5 Oak St, Hicksville, NY, 11801 | 05/20/98 |
| 318041 | 1182 Stewart Ave, Bethpage, NY, 11714 | 05/21/98 |
| 334608 | 16 Maplewood Dr, Plainview, NY, 11803 | 05/26/98 |
| 328656 | 38 Peter Ln, Plainview, NY, 11803 | 05/29/98 |
| 311002 | 91 6th St, Hicksville, NY, 11801 | 05/29/98 |
| 279858 | 37 Horn Ln, Levittown, NY, 11756 | 06/01/98 |
| 322725 | 13 Macarthur Ave, Plainview, NY, 11803 | 06/04/98 |
| 323563 | 59 Eileen Ave, Plainview, NY, 11803 | 06/08/98 |
| 275438 | 6 Tinder Ln, Levittown, NY, 11756 | 06/12/98 |
| 311849 | 97 S Park Dr, Old Bethpage, NY, 11804 | 06/15/98 |
| 319083 | 45 Berkshire Rd, Bethpage, NY, 11714 | 06/18/98 |
| 285630 | 24 Cloister Ln, Hicksville, NY, 11801 | 06/24/98 |
| 275599 | 6 Topper Ln, Levittown, NY, 11756 | 06/25/98 |
| 323404 | 27 Gables Dr, Hicksville, NY, 11801 | 06/29/98 |
| 317402 | 125 Grohmans Ln, Plainview, NY, 11803 | 06/30/98 |
| 281007 | 9 Glazer Ln, Levittown, NY, 11756 | 07/03/98 |
| 265882 | 2 Lily Ln, Levittown, NY, 11756 | 07/06/98 |
| 319933 | 46 Cranberry Ln, Plainview, NY, 11803 | 07/09/98 |
| 297220 | 63 Winding Rd, Hicksville, NY, 11801 | 07/09/98 |
| 301988 | 28 Armon Dr, Bethpage, NY, 11714 | 07/10/98 |
| 284167 | 27 Thimble Ln, Hicksville, NY, 11801 | 07/14/98 |
| 284267 | 43 Bunker Ln, Hicksville, NY, 11801 | 07/14/98 |
| 278099 | 28 Woodpecker Ln, Levittown, NY, 11756 | 07/15/98 |
| 338900 | 31 Garnet Ln, Plainview, NY, 11803 | 07/15/98 |
| 329869 | 4 Forest Dr, Plainview, NY, 11803 | 07/15/98 |
| 300173 | 18 George Ave, Hicksville, NY, 11801 | 07/16/98 |
| 318789 | 3 Leah Ln, Plainview, NY, 11803 | 07/17/98 |
| 333774 | 7 Helen Ave, Plainview, NY, 11803 | 07/17/98 |
| 322955 | 36 Myron Rd, Plainview, NY, 11803 | 07/20/98 |

Estimated List of Properties in CryoBri operty Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 319755 | 2 Derby Ln, Bethpage, NY, 11714 | 07/21/98 |
| 310868 | 71 Spruce Ave, Bethpage, NY, 11714 | 07/21/98 |
| 275842 | 138 Horn Ln, Levittown, NY, 11756 | 07/23/98 |
| 269694 | 301 Orchid Rd, Levittown, NY, 11756 | 07/24/98 |
| 300031 | 44 N Fordham Rd, Hicksville, NY, 11801 | 07/30/98 |
| 278179 | 46 Tanager Ln, Levittown, NY, 11756 | 07/30/98 |
| 326431 | 394 Plainview Rd, Hicksville, NY, 11801 | 08/05/98 |
| 267098 | 26 Mistletoe Ln, Levittown, NY, 11756 | 08/06/98 |
| 285895 | 27 Fireplace Ln, Hicksville, NY, 11801 | 08/06/98 |
| 334387 | 7 Kalman Ct, Plainview, NY, 11803 | 08/06/98 |
| 317609 | 15 Eleanor Rd, Plainview, NY, 11803 | 08/11/98 |
| 278220 | 16 Stonecutter Rd, Levittown, NY, 11756 | 08/11/98 |
| 319840 | 65 Devon Rd, Bethpage, NY, 11714 | 08/11/98 |
| 335997 | 11 Knowles St, Plainview, NY, 11803 | 08/12/98 |
| 327487 | 15 Summit St, Hicksville, NY, 11801 | 08/12/98 |
| 297828 | 16 Salem Rd, Hicksville, NY, 11801 | 08/12/98 |
| 316253 | 30 Sylvia Rd, Plainview, NY, 11803 | 08/12/98 |
| 319008 | 4 Kramer Ln, Plainview, NY, 11803 | 08/12/98 |
| 325737 | 222 Floral Ave, Plainview, NY, 11803 | 08/13/98 |
| 316922 | 33 Sylvia Rd, Plainview, NY, 11803 | 08/17/98 |
| 293303 | 15 Lenore Ave, Hicksville, NY, 11801 | 08/18/98 |
| 326567 | 14 Summit St, Hicksville, NY, 11801 | 08/21/98 |
| 319701 | 17 Theodore Dr, Plainview, NY, 11803 | 08/21/98 |
| 318627 | 6 Toni Ann Cir, Plainview, NY, 11803 | 08/21/98 |
| 281884 | 61 Coachman Ln, Levittown, NY, 11756 | 08/24/98 |
| 335753 | 18 Wayne Dr, Plainview, NY, 11803 | 08/25/98 |
| 266979 | 88 Hollyhock Rd, Levittown, NY, 11756 | 08/26/98 |
| 313172 | 15 Robinson Dr, Bethpage, NY, 11714 | 08/27/98 |
| 263413 | 2 Sean Michael Ct, Farmingdale, NY, 11735 | 08/27/98 |
| 290584 | 5 Sleepy Ln, Hicksville, NY, 11801 | 08/28/98 |
| 317663 | 8 Gates Ave, Plainview, NY, 11803 | 08/28/98 |
| 305242 | 26 Brooks St S, Hicksville, NY, 11801 | 08/31/98 |
| 298037 | 31 George Ave, Hicksville, NY, 11801 | 08/31/98 |
| 318846 | 89 Debora Dr, Plainview, NY, 11803 | 08/31/98 |
| 327160 | 22 Sherman Ave, Plainview, NY, 11803 | 09/01/98 |
| 325345 | 1 Cedar St, Plainview, NY, 11803 | 09/02/98 |
| 325420 | 3 Cedar St, Plainview, NY, 11803 | 09/02/98 |
| 319919 | 12 Bradley St, Plainview, NY, 11803 | 09/08/98 |
| 332995 | 2 Patricia St, Plainview, NY, 11803 | 09/08/98 |
| 306565 | 21 Albert St, Hicksville, NY, 11801 | 09/08/98 |

# Estimated List of Properties in Cryo9Property Damage Area
## Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 336760 | 3 Harriet Ln, Plainview, NY, 11803 | 09/08/98 |
| 265563 | 41 Lilac Ln, Levittown, NY, 11756 | 09/08/98 |
| 325409 | 11 Debora Dr, Plainview, NY, 11803 | 09/11/98 |
| 331872 | 28 Lillian Ln, Plainview, NY, 11803 | 09/16/98 |
| 317903 | 17 Eleanor Rd, Plainview, NY, 11803 | 09/17/98 |
| 322284 | 201 Floral Ave, Plainview, NY, 11803 | 09/23/98 |
| 256040 | 49 Long Ln, Levittown, NY, 11756 | 09/24/98 |
| 320660 | 35 Essex Rd, Bethpage, NY, 11714 | 09/30/98 |
| 258927 | 73 Jerusalem Ave, Levittown, NY, 11756 | 09/30/98 |
| 325084 | 21 Redwood Dr, Plainview, NY, 11803 | 10/01/98 |
| 309408 | 6 Adams Ave, Bethpage, NY, 11714 | 10/07/98 |
| 264928 | 6 Compass Ln, Levittown, NY, 11756 | 10/07/98 |
| 323326 | 8 Robert St, Hicksville, NY, 11801 | 10/08/98 |
| 322047 | 199 Floral Ave, Plainview, NY, 11803 | 10/09/98 |
| 263840 | 18 Meridian Rd, Levittown, NY, 11756 | 10/13/98 |
| 336807 | 38 Stauber Dr, Plainview, NY, 11803 | 10/15/98 |
| 281050 | 15 Potter Ln, Levittown, NY, 11756 | 10/16/98 |
| 326206 | 36 Debora Dr, Plainview, NY, 11803 | 10/19/98 |
| 313501 | 6 Cindy Dr, Old Bethpage, NY, 11804 | 10/19/98 |
| 281336 | 12 Coachman Ln, Levittown, NY, 11756 | 10/20/98 |
| 318652 | 36 Cranberry Ln, Plainview, NY, 11803 | 10/22/98 |
| 261754 | 12 Corncrib Ln, Levittown, NY, 11756 | 10/26/98 |
| 262495 | 90 Hickory Ln, Levittown, NY, 11756 | 10/26/98 |
| 318958 | 58 Macarthur Ave, Plainview, NY, 11803 | 10/27/98 |
| 273280 | 26 Pleasant Ln, Levittown, NY, 11756 | 10/30/98 |
| 325995 | 40 Sherman Ave, Plainview, NY, 11803 | 11/10/98 |
| 332272 | 56 Helen Ave, Plainview, NY, 11803 | 11/10/98 |
| 274935 | 57 Woodpecker Ln, Levittown, NY, 11756 | 11/12/98 |
| 296689 | 176 Lee Ave, Hicksville, NY, 11801 | 11/13/98 |
| 315642 | 8 York Ave, Bethpage, NY, 11714 | 11/13/98 |
| 284378 | 2 Alexander Ave, Hicksville, NY, 11801 | 11/16/98 |
| 270859 | 201 Blacksmith Rd, Levittown, NY, 11756 | 11/18/98 |
| 285265 | 23 Berry Ln, Hicksville, NY, 11801 | 11/23/98 |
| 312656 | 3 Allison Dr, Old Bethpage, NY, 11804 | 11/25/98 |
| 261411 | 72 Corncrib Ln, Levittown, NY, 11756 | 11/27/98 |
| 336432 | 25 Wayne Dr, Plainview, NY, 11803 | 12/01/98 |
| 329282 | 3 Patton Pl, Plainview, NY, 11803 | 12/03/98 |
| 262059 | 8 Corncrib Ln, Levittown, NY, 11756 | 12/03/98 |
| 330386 | 25 Gerhard Rd, Plainview, NY, 11803 | 12/07/98 |
| 315161 | 115 Haypath Rd, Plainview, NY, 11803 | 12/08/98 |

Estimated List of Properties in CrY0Broperty Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 321018 | 15 Myron Rd, Plainview, NY, 11803 | 12/10/98 |
| 282980 | 185 Spindle Rd, Hicksville, NY, 11801 | 12/10/98 |
| 330385 | 620 Old Country Rd, Plainview, NY, 11803 | 12/10/98 |
| 317898 | 12 Agatha Dr, Plainview, NY, 11803 | 12/11/98 |
| 309868 | 35 8th St, Hicksville, NY, 11801 | 12/17/98 |
| 325850 | 38 Debora Dr, Plainview, NY, 11803 | 12/21/98 |
| 285304 | 32 Fireplace Ln, Hicksville, NY, 11801 | 12/22/98 |
| 304862 | 665 Broadway, Bethpage, NY, 11714 | 12/23/98 |
| 332975 | 16 Evelyn Rd, Plainview, NY, 11803 | 12/24/98 |
| 332514 | 5 Patricia St, Plainview, NY, 11803 | 12/24/98 |
| 266195 | 1140 Central Ave, Farmingdale, NY, 11735 | 12/30/98 |
| 258276 | 15 Windmill Ln, Levittown, NY, 11756 | 12/31/98 |
| 279154 | 34 Potter Ln, Levittown, NY, 11756 | 01/11/99 |
| 281275 | 58 Coachman Ln, Levittown, NY, 11756 | 01/11/99 |
| 287034 | 12 Picture Ln, Hicksville, NY, 11801 | 01/12/99 |
| 287023 | 14 Fireplace Ln, Hicksville, NY, 11801 | 01/15/99 |
| 273924 | 19 Marksman Ln, Levittown, NY, 11756 | 01/19/99 |
| 278278 | 21 Haymaker Ln, Levittown, NY, 11756 | 01/19/99 |
| 275162 | 21 Gleaner Ln, Levittown, NY, 11756 | 01/22/99 |
| 326209 | 358 Plainview Rd, Hicksville, NY, 11801 | 01/22/99 |
| 271694 | 22 Constable Ln, Levittown, NY, 11756 | 01/25/99 |
| 324611 | 62 Grohmans Ln, Plainview, NY, 11803 | 01/25/99 |
| 292456 | 11 Terry St, Hicksville, NY, 11801 | 01/27/99 |
| 273360 | 14 Barrister Rd, Levittown, NY, 11756 | 01/27/99 |
| 336948 | 22 Knowles St, Plainview, NY, 11803 | 01/27/99 |
| 326780 | 16 Sherman Ave, Plainview, NY, 11803 | 01/28/99 |
| 322628 | 22 Terrace Pl, Hicksville, NY, 11801 | 01/28/99 |
| 283563 | 22 Thimble Ln, Hicksville, NY, 11801 | 01/28/99 |
| 285819 | 29 Bunker Ln, Hicksville, NY, 11801 | 01/28/99 |
| 317586 | 2 Lyon Ct, Hicksville, NY, 11801 | 01/29/99 |
| 274680 | 125 Blacksmith Rd, Levittown, NY, 11756 | 02/03/99 |
| 261287 | 64 Corncrib Ln, Levittown, NY, 11756 | 02/04/99 |
| 318993 | 69 New South Rd, Hicksville, NY, 11801 | 02/04/99 |
| 337531 | 45 Spector Ln, Plainview, NY, 11803 | 02/16/99 |
| 324302 | 4 Jonathan Ave, Hicksville, NY, 11801 | 02/19/99 |
| 288317 | 2 Bunker Ln, Hicksville, NY, 11801 | 02/23/99 |
| 286235 | 25 Wishing Ln, Hicksville, NY, 11801 | 02/23/99 |
| 278273 | 35 Scholar Ln, Levittown, NY, 11756 | 03/02/99 |
| 283443 | 10 Friendly Rd, Hicksville, NY, 11801 | 03/05/99 |
| 317144 | 22 Cranberry Ln, Plainview, NY, 11803 | 03/11/99 |

Estimated List of Properties in CryoB4 Property Damage Area
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 327831 | 25 Shelley Ct, Plainview, NY, 11803 | 03/11/99 |
| 330066 | 6 Vera Ave, Plainview, NY, 11803 | 03/22/99 |
| 318023 | 48 Meadow Ln, Hicksville, NY, 11801 | 03/24/99 |
| 290944 | 15 Walnut Ln, Hicksville, NY, 11801 | 03/31/99 |
| 275848 | 126 Horn Ln, Levittown, NY, 11756 | 04/01/99 |
| 315526 | 229 Evergreen Ave, Bethpage, NY, 11714 | 04/01/99 |
| 258023 | 25 Boat Ln, Levittown, NY, 11756 | 04/01/99 |
| 309865 | 950 Stewart Ave, Bethpage, NY, 11714 | 04/06/99 |
| 273749 | 6 Piper Ln, Levittown, NY, 11756 | 04/07/99 |
| 328132 | 113 Lincoln Rd E, Plainview, NY, 11803 | 04/15/99 |
| 281305 | 36 Coachman Ln, Levittown, NY, 11756 | 04/16/99 |
| 269754 | 269 Orchid Rd, Levittown, NY, 11756 | 04/21/99 |
| 324986 | 59 Belmont Ave, Plainview, NY, 11803 | 04/21/99 |
| 324878 | 43 Barnum Ave, Plainview, NY, 11803 | 04/22/99 |
| 333696 | 6 Joel Pl, Plainview, NY, 11803 | 04/23/99 |
| 325907 | 8 Heather Ln, Plainview, NY, 11803 | 04/26/99 |
| 309993 | 92 7th St, Hicksville, NY, 11801 | 04/26/99 |
| 333614 | 12 Melony Ave, Plainview, NY, 11803 | 04/28/99 |
| 326099 | 340 Plainview Rd, Hicksville, NY, 11801 | 04/30/99 |
| 261767 | 5 Trumpet Ln, Levittown, NY, 11756 | 05/07/99 |
| 326488 | 49 Surrey Ln, Plainview, NY, 11803 | 05/11/99 |
| 307872 | 24 Kunen Ave, Bethpage, NY, 11714 | 05/12/99 |
| 269761 | 265 Orchid Rd, Levittown, NY, 11756 | 05/14/99 |
| 333064 | 168 Morton Blvd, Plainview, NY, 11803 | 05/17/99 |
| 313832 | 40 Townsend Ln, Hicksville, NY, 11801 | 05/19/99 |
| 330397 | 157 Manor St, Plainview, NY, 11803 | 05/27/99 |
| 327203 | 58 Barnum Ave, Plainview, NY, 11803 | 06/02/99 |
| 277105 | 103 Blacksmith Rd, Levittown, NY, 11756 | 06/03/99 |
| 268732 | 23 Myrtle Ln, Levittown, NY, 11756 | 06/04/99 |
| 306326 | 15 Somerset Ave, Hicksville, NY, 11801 | 06/07/99 |
| 311365 | 20 Floral Ave, Bethpage, NY, 11714 | 06/07/99 |
| 335083 | 64 Randy Ln, Plainview, NY, 11803 | 06/16/99 |
| 277519 | 10 Stonecutter Rd, Levittown, NY, 11756 | 06/23/99 |
| 331868 | 46 Hope Dr, Plainview, NY, 11803 | 06/25/99 |
| 319505 | 23 Jacob Rd, Plainview, NY, 11803 | 06/28/99 |
| 328221 | 530 Old Country Rd, Plainview, NY, 11803 | 06/28/99 |
| 328304 | 532 Old Country Rd, Plainview, NY, 11803 | 06/28/99 |
| 327851 | 578 Plainview Rd, Plainview, NY, 11803 | 06/28/99 |
| 317910 | 7 Rustic Ct, Plainview, NY, 11803 | 06/28/99 |
| 299057 | 10 Preston Ln, Hicksville, NY, 11801 | 06/30/99 |

**Estimated List of Properties in CryVo Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 319159 | 28 Ruth Pl, Plainview, NY, 11803 | 06/30/99 |
| 286730 | 62 Ellen St, Bethpage, NY, 11714 | 06/30/99 |
| 321722 | 68 Edward Ave, Hicksville, NY, 11801 | 06/30/99 |
| 281267 | 68 Coachman Ln, Levittown, NY, 11756 | 07/02/99 |
| 316812 | 15 Cranberry Ln, Plainview, NY, 11803 | 07/14/99 |
| 324881 | 598 Plainview Rd, Plainview, NY, 11803 | 07/14/99 |
| 325741 | 75 Keswick Ln, Plainview, NY, 11803 | 07/14/99 |
| 315939 | 6 Temme Ct, Plainview, NY, 11803 | 07/15/99 |
| 260384 | 7 Eagle Ln, Levittown, NY, 11756 | 07/20/99 |
| 298705 | 21 Salem Rd, Hicksville, NY, 11801 | 07/21/99 |
| 280492 | 20 Potter Ln, Levittown, NY, 11756 | 07/22/99 |
| 296876 | 31 Jay St, Hicksville, NY, 11801 | 07/22/99 |
| 264647 | 15 Sean Michael Ct, Farmingdale, NY, 11735 | 07/29/99 |
| 321202 | 19 Briggs Rd, Plainview, NY, 11803 | 07/29/99 |
| 274191 | 19 Pleasant Ln, Levittown, NY, 11756 | 07/29/99 |
| 284142 | 41 Cloister Ln, Hicksville, NY, 11801 | 07/30/99 |
| 305266 | 60 11th St, Hicksville, NY, 11801 | 07/30/99 |
| 317874 | 122 Grohmans Ln, Plainview, NY, 11803 | 08/02/99 |
| 288371 | 20 Tiptop Ln, Hicksville, NY, 11801 | 08/02/99 |
| 308844 | 36 Silber Ave, Bethpage, NY, 11714 | 08/02/99 |
| 318747 | 19 Agatha Dr, Plainview, NY, 11803 | 08/06/99 |
| 319788 | 27 Clark St, Plainview, NY, 11803 | 08/10/99 |
| 307013 | 19 Kunen Ave, Bethpage, NY, 11714 | 08/11/99 |
| 316975 | 6 Lyon Ct, Hicksville, NY, 11801 | 08/12/99 |
| 331482 | 61 Helen Ave, Plainview, NY, 11803 | 08/13/99 |
| 262987 | 84 Hampshire Dr, Farmingdale, NY, 11735 | 08/16/99 |
| 279302 | 43 Horn Ln, Levittown, NY, 11756 | 08/17/99 |
| 281774 | 55 Blacksmith Rd, Levittown, NY, 11756 | 08/17/99 |
| 270248 | 107 Ciper Ln, Levittown, NY, 11756 | 08/18/99 |
| 280163 | 4 Scholar Ln, Levittown, NY, 11756 | 08/18/99 |
| 328046 | 14 Cliff Dr, Hicksville, NY, 11801 | 08/23/99 |
| 336046 | 29 Hollywood Dr, Plainview, NY, 11803 | 08/23/99 |
| 326581 | 13 Stewart St, Plainview, NY, 11803 | 08/25/99 |
| 319677 | 44 Cranberry Ln, Plainview, NY, 11803 | 08/25/99 |
| 298779 | 5 Armon Dr, Bethpage, NY, 11714 | 08/25/99 |
| 261724 | 19 Trumpet Ln, Levittown, NY, 11756 | 08/26/99 |
| 285030 | 35 Fireplace Ln, Hicksville, NY, 11801 | 08/30/99 |
| 305994 | 47 Cherry Ave, Bethpage, NY, 11714 | 09/01/99 |
| 321214 | 9 Park Ave, Hicksville, NY, 11801 | 09/01/99 |
| 308859 | 4 Park Pl, Bethpage, NY, 11714 | 09/03/99 |

Estimated List of Properties in CY Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 306121 | 10 Lewis St, Hicksville, NY, 11801 | 09/08/99 |
| 334927 | 21 Hollywood Dr, Plainview, NY, 11803 | 09/08/99 |
| 289534 | 1 Lawn Pl, Hicksville, NY, 11801 | 09/13/99 |
| 326012 | 81 Lincoln Rd S, Plainview, NY, 11803 | 09/14/99 |
| 320146 | 14 Barby Ln, Plainview, NY, 11803 | 09/15/99 |
| 265518 | 7 Tulip Ln, Levittown, NY, 11756 | 09/15/99 |
| 320648 | 1 Northampton Gate, Bethpage, NY, 11714 | 09/22/99 |
| 311404 | 73 Caffrey Ave, Bethpage, NY, 11714 | 09/22/99 |
| 297368 | 172 Lee Ave, Hicksville, NY, 11801 | 09/24/99 |
| 320918 | 56 Walter Ave, Hicksville, NY, 11801 | 09/24/99 |
| 313883 | 178 Evergreen Ave, Bethpage, NY, 11714 | 10/01/99 |
| 313005 | 24 Murray Rd, Hicksville, NY, 11801 | 10/01/99 |
| 295568 | 36 Lenore Ave, Hicksville, NY, 11801 | 10/01/99 |
| 324296 | 11 Gables Rd, Hicksville, NY, 11801 | 10/12/99 |
| 321993 | 54 Keswick Ln, Plainview, NY, 11803 | 10/12/99 |
| 264830 | 83 Cornflower Rd, Levittown, NY, 11756 | 10/12/99 |
| 309236 | 7 Adams Ave, Bethpage, NY, 11714 | 10/15/99 |
| 269986 | 201 Orchid Rd, Levittown, NY, 11756 | 10/18/99 |
| 319227 | 40 Felicia Ct, Plainview, NY, 11803 | 10/18/99 |
| 313874 | 2 Manor Dr, Bethpage, NY, 11714 | 10/19/99 |
| 327745 | 12 Cedar St, Hicksville, NY, 11801 | 10/20/99 |
| 314272 | 42 Grand Ave, Hicksville, NY, 11801 | 10/21/99 |
| 316671 | 1142 Stewart Ave, Bethpage, NY, 11714 | 10/22/99 |
| 276089 | 312 Blacksmith Rd, Levittown, NY, 11756 | 10/25/99 |
| 258990 | 49 Shepherd Ln, Levittown, NY, 11756 | 10/27/99 |
| 329765 | 2 Karen Ave, Plainview, NY, 11803 | 10/29/99 |
| 296412 | 33 Lenore Ave, Hicksville, NY, 11801 | 10/29/99 |
| 321834 | 20 Myron Rd, Plainview, NY, 11803 | 11/01/99 |
| 300763 | 137 Cottage Blvd, Hicksville, NY, 11801 | 11/03/99 |
| 333079 | 36 Hope Dr, Plainview, NY, 11803 | 11/03/99 |
| 333031 | 19 Pasadena Dr, Plainview, NY, 11803 | 11/04/99 |
| 329834 | 22 Vera Ave, Plainview, NY, 11803 | 11/04/99 |
| 282848 | 75 Scooter Ln, Hicksville, NY, 11801 | 11/04/99 |
| 329942 | 40 Lincoln Rd W, Plainview, NY, 11803 | 11/09/99 |
| 270267 | 101 Ciper Ln, Levittown, NY, 11756 | 11/10/99 |
| 332409 | 14 Lillian Ln, Plainview, NY, 11803 | 11/15/99 |
| 333894 | 9 Helen Ave, Plainview, NY, 11803 | 11/15/99 |
| 323967 | 26 Harcourt Rd, Plainview, NY, 11803 | 11/17/99 |
| 296059 | 8 Plover Ln, Hicksville, NY, 11801 | 11/19/99 |
| 327634 | 19 Summit St, Hicksville, NY, 11801 | 11/24/99 |

**Estimated List of Properties in CY087 Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 311938 | 53 Farmers Ave, Bethpage, NY, 11714 | 11/24/99 |
| 308555 | 57 9th St, Hicksville, NY, 11801 | 11/24/99 |
| 315034 | 1086 Stewart Ave, Bethpage, NY, 11714 | 12/01/99 |
| 299001 | 154 Cottage Blvd, Hicksville, NY, 11801 | 12/06/99 |
| 327826 | 92 Morton Blvd, Plainview, NY, 11803 | 12/06/99 |
| 323122 | 15 Howard St, Hicksville, NY, 11801 | 12/07/99 |
| 304203 | 5 Clotilde Ct, Hicksville, NY, 11801 | 12/13/99 |
| 306299 | 18 Farm Ln, Hicksville, NY, 11801 | 12/15/99 |
| 318864 | 171 Floral Ave, Plainview, NY, 11803 | 12/16/99 |
| 281525 | 14 Horn Ln, Levittown, NY, 11756 | 12/22/99 |
| 311340 | 28 Suzane Ln, Bethpage, NY, 11714 | 12/22/99 |
| 306770 | 4 Cypress Ave, Bethpage, NY, 11714 | 12/22/99 |
| 315996 | 70 Burton Ave, Plainview, NY, 11803 | 12/22/99 |
| 303373 | 35 Armon Dr, Bethpage, NY, 11714 | 12/23/99 |
| 319989 | 35 Cheshire Rd, Bethpage, NY, 11714 | 12/23/99 |
| 299605 | 2 Armon Dr, Bethpage, NY, 11714 | 12/27/99 |
| 330998 | 30 Lincoln Rd N, Plainview, NY, 11803 | 12/27/99 |
| 280972 | 27 Glazer Ln, Levittown, NY, 11756 | 12/30/99 |
| 309840 | 84 Evergreen Ave, Bethpage, NY, 11714 | 12/30/99 |
| 326645 | 2 Garden Gate, Plainview, NY, 11803 | 01/05/00 |
| 283933 | 77 Friendly Rd, Hicksville, NY, 11801 | 01/10/00 |
| 327173 | 5 Sherman Ave, Plainview, NY, 11803 | 01/13/00 |
| 258220 | 43 Bucket Ln, Levittown, NY, 11756 | 01/18/00 |
| 266772 | 135 Periwinkle Rd, Levittown, NY, 11756 | 01/19/00 |
| 291028 | 29 Walnut Ln, Hicksville, NY, 11801 | 01/21/00 |
| 328699 | 30 Grohmans Ln, Plainview, NY, 11803 | 01/21/00 |
| 311930 | 665 Plainview Rd, Bethpage, NY, 11714 | 01/21/00 |
| 290643 | 105 Winter Ln, Hicksville, NY, 11801 | 02/02/00 |
| 300494 | 11 George Ave, Hicksville, NY, 11801 | 02/03/00 |
| 288201 | 71 Autumn Ln, Hicksville, NY, 11801 | 02/16/00 |
| 267044 | 26 Heather Ln, Levittown, NY, 11756 | 02/23/00 |
| 317401 | 19 Sussex Ln, Bethpage, NY, 11714 | 02/25/00 |
| 286742 | 68 Ellen St, Bethpage, NY, 11714 | 02/28/00 |
| 290405 | 35 Sleepy Ln, Hicksville, NY, 11801 | 02/29/00 |
| 297009 | 169 Cottage Blvd, Hicksville, NY, 11801 | 03/01/00 |
| 279144 | 11 Manchester Dr, Bethpage, NY, 11714 | 03/13/00 |
| 317992 | 75 Berkshire Rd, Bethpage, NY, 11714 | 03/15/00 |
| 305107 | 669 Broadway, Bethpage, NY, 11714 | 03/20/00 |
| 274275 | 18 Topper Ln, Levittown, NY, 11756 | 03/24/00 |
| 318334 | 37 Field Ave, Hicksville, NY, 11801 | 03/24/00 |

**Estimated List of Properties in Crop Property Damage Area**
Pages in: 11986
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 256036 | 46 Furrow Ln, Levittown, NY, 11756 | 03/28/00 |
| 319950 | 3 Norfolk Ln, Bethpage, NY, 11714 | 03/30/00 |
| 336191 | 32 Stauber Dr, Plainview, NY, 11803 | 03/31/00 |
| 305934 | 10 Silber Ave, Bethpage, NY, 11714 | 04/03/00 |
| 331586 | 21 Lillian Ln, Plainview, NY, 11803 | 04/03/00 |
| 319048 | 19 Jacob Rd, Plainview, NY, 11803 | 04/05/00 |
| 315179 | 29 Audley Cir, Plainview, NY, 11803 | 04/07/00 |
| 325615 | 57 Belmont Ave, Plainview, NY, 11803 | 04/19/00 |
| 277578 | 324 Blacksmith Rd, Levittown, NY, 11756 | 04/21/00 |
| 294675 | 49 Winding Rd, Hicksville, NY, 11801 | 04/21/00 |
| 277189 | 40 Mason Ln, Levittown, NY, 11756 | 04/24/00 |
| 317601 | 56 Burton Ave, Plainview, NY, 11803 | 04/27/00 |
| 282544 | 116 Spindle Rd, Hicksville, NY, 11801 | 05/03/00 |
| 325015 | 289 Plainview Rd, Hicksville, NY, 11801 | 05/03/00 |
| 325883 | 312 Plainview Rd, Hicksville, NY, 11801 | 05/03/00 |
| 275235 | 47 Family Ln, Levittown, NY, 11756 | 05/04/00 |
| 322356 | 12 Lisa Ct, Plainview, NY, 11803 | 05/05/00 |
| 268821 | 56 Peony Rd, Levittown, NY, 11756 | 05/08/00 |
| 317375 | 7 Agatha Dr, Plainview, NY, 11803 | 05/08/00 |
| 326828 | 7 Cedar St, Hicksville, NY, 11801 | 05/09/00 |
| 269249 | 242 Orchid Rd, Levittown, NY, 11756 | 05/11/00 |
| 308943 | 11 Rave St, Hicksville, NY, 11801 | 05/12/00 |
| 268701 | 23 Daisy Ln, Levittown, NY, 11756 | 05/12/00 |
| 336395 | 3 Opal Dr, Plainview, NY, 11803 | 05/12/00 |
| 302370 | 31 Dean St, Hicksville, NY, 11801 | 05/12/00 |
| 277197 | 62 Haymaker Ln, Levittown, NY, 11756 | 05/12/00 |
| 325033 | 291 Plainview Rd, Hicksville, NY, 11801 | 05/17/00 |
| 325325 | 36 Frederick Dr, Plainview, NY, 11803 | 05/17/00 |
| 332492 | 8 Richard Ct, Plainview, NY, 11803 | 05/17/00 |
| 309158 | 48 Lee Ave, Hicksville, NY, 11801 | 05/18/00 |
| 283047 | 131 Spindle Rd, Hicksville, NY, 11801 | 05/19/00 |
| 335989 | 58 Randy Ln, Plainview, NY, 11803 | 05/25/00 |
| 320970 | 8 Essex Rd, Bethpage, NY, 11714 | 05/25/00 |
| 267315 | 18 Bluebell Ln, Levittown, NY, 11756 | 06/01/00 |
| 321945 | 4 Queens Ct, Plainview, NY, 11803 | 06/06/00 |
| 315173 | 113 Haypath Rd, Plainview, NY, 11803 | 06/08/00 |
| 273456 | 32 Meander Ln, Levittown, NY, 11756 | 06/08/00 |
| 286757 | 72 Ellen St, Bethpage, NY, 11714 | 06/08/00 |
| 326890 | 105 Paolo Ct, Plainview, NY, 11803 | 06/15/00 |
| 323059 | 17 Gables Dr, Hicksville, NY, 11801 | 06/16/00 |

## Estimated List of Properties in Crye Property Damage Area
## Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 313064 | 44 Townsend Ln, Hicksville, NY, 11801 | 06/16/00 |
| 321605 | 3 Skellington Rd, Plainview, NY, 11803 | 06/22/00 |
| 325087 | 4 Eleanor Ln, Plainview, NY, 11803 | 06/22/00 |
| 262543 | 72 Hampshire Dr, Farmingdale, NY, 11735 | 06/22/00 |
| 335399 | 32 Pasadena Dr, Plainview, NY, 11803 | 06/23/00 |
| 312034 | 17 Murray Rd, Hicksville, NY, 11801 | 06/28/00 |
| 265457 | 20 Crest Hollow Ct, Farmingdale, NY, 11735 | 06/28/00 |
| 319278 | 3 Joseph Ln, Hicksville, NY, 11801 | 06/29/00 |
| 290374 | 25 Parkview Cir N, Bethpage, NY, 11714 | 07/05/00 |
| 295113 | 178 Cottage Blvd, Hicksville, NY, 11801 | 07/06/00 |
| 332531 | 4 Hollywood Dr, Plainview, NY, 11803 | 07/07/00 |
| 300654 | 22 Armon Dr, Bethpage, NY, 11714 | 07/11/00 |
| 279914 | 347 Blacksmith Rd, Levittown, NY, 11756 | 07/14/00 |
| 318832 | 14 Deb St, Plainview, NY, 11803 | 07/18/00 |
| 283488 | 16 Rising Ln, Hicksville, NY, 11801 | 07/20/00 |
| 281323 | 22 Coachman Ln, Levittown, NY, 11756 | 07/21/00 |
| 332955 | 9 Melony Ave, Plainview, NY, 11803 | 08/01/00 |
| 267908 | 34 Snapdragon Ln, Levittown, NY, 11756 | 08/02/00 |
| 324195 | 23 Eleanor Ln, Plainview, NY, 11803 | 08/03/00 |
| 313693 | 69 Floral Ave, Bethpage, NY, 11714 | 08/07/00 |
| 319986 | 27 Berkshire Rd, Bethpage, NY, 11714 | 08/14/00 |
| 319528 | 44 Felicia Ct, Plainview, NY, 11803 | 08/14/00 |
| 320848 | 62 Walter Ave, Hicksville, NY, 11801 | 08/14/00 |
| 321257 | 18 Barnum Ave, Plainview, NY, 11803 | 08/17/00 |
| 289177 | 5 Autumn Ln, Hicksville, NY, 11801 | 08/17/00 |
| 292140 | 14 Terry St, Hicksville, NY, 11801 | 08/18/00 |
| 323281 | 8 Bayberry Dr, Plainview, NY, 11803 | 08/23/00 |
| 326683 | 106 Paolo Ct, Plainview, NY, 11803 | 08/24/00 |
| 307278 | 21 Kunen Ave, Bethpage, NY, 11714 | 08/24/00 |
| 301639 | 37 Salem Rd, Hicksville, NY, 11801 | 08/25/00 |
| 288725 | 58 Sleepy Ln, Hicksville, NY, 11801 | 08/25/00 |
| 335018 | 10 Wayne Dr, Plainview, NY, 11803 | 08/29/00 |
| 319797 | 104 Grohmans Ln, Plainview, NY, 11803 | 08/30/00 |
| 279512 | 19 Coppersmith Rd, Levittown, NY, 11756 | 08/30/00 |
| 303279 | 5 Garden Blvd, Hicksville, NY, 11801 | 08/30/00 |
| 313822 | 91 Caffrey Ave, Bethpage, NY, 11714 | 08/30/00 |
| 326854 | 230 Floral Ave, Plainview, NY, 11803 | 08/31/00 |
| 327659 | 106 Morton Blvd, Plainview, NY, 11803 | 09/01/00 |
| 312458 | 46 Felice Cres, Hicksville, NY, 11801 | 09/05/00 |
| 257191 | 35 Long Ln, Levittown, NY, 11756 | 09/07/00 |

**Estimated List of Properties in Cryo9 Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 262425 | 108 Hickory Ln, Levittown, NY, 11756 | 09/08/00 |
| 329691 | 22 Grohmans Ln, Plainview, NY, 11803 | 09/08/00 |
| 331759 | 6 Margaret Dr, Plainview, NY, 11803 | 09/11/00 |
| 325160 | 2 Edison Dr, Plainview, NY, 11803 | 09/14/00 |
| 260283 | 22 Flock Ln, Levittown, NY, 11756 | 09/15/00 |
| 311550 | 75 6th St, Hicksville, NY, 11801 | 09/15/00 |
| 331497 | 15 Nixon Dr, Plainview, NY, 11803 | 09/20/00 |
| 327111 | 104 Paolo Ct, Plainview, NY, 11803 | 09/22/00 |
| 256402 | 24 Sheep Ln, Levittown, NY, 11756 | 09/22/00 |
| 331244 | 3 Lincoln Gate, Plainview, NY, 11803 | 09/22/00 |
| 271740 | 39 Pleasant Ln, Levittown, NY, 11756 | 09/22/00 |
| 278257 | 31 Haymaker Ln, Levittown, NY, 11756 | 09/25/00 |
| 275548 | 37 Stymus Ave, Bethpage, NY, 11714 | 09/26/00 |
| 266822 | 139 Periwinkle Rd, Levittown, NY, 11756 | 09/27/00 |
| 265286 | 140 Jerusalem Ave, Levittown, NY, 11756 | 09/27/00 |
| 300059 | 45 N Fordham Rd, Hicksville, NY, 11801 | 09/29/00 |
| 300708 | 22 Hunter St, Hicksville, NY, 11801 | 10/02/00 |
| 311864 | 383 S Broadway, Hicksville, NY, 11801 | 10/02/00 |
| 314861 | 21 Audley Ct, Plainview, NY, 11803 | 10/05/00 |
| 278466 | 20 Stonecutter Rd, Levittown, NY, 11756 | 10/06/00 |
| 339514 | 24 Garnet Ln, Plainview, NY, 11803 | 10/06/00 |
| 259158 | 50 Shepherd Ln, Levittown, NY, 11756 | 10/10/00 |
| 312498 | 55 Floral Ave, Bethpage, NY, 11714 | 10/10/00 |
| 301945 | 151 Lee Ave, Hicksville, NY, 11801 | 10/12/00 |
| 326681 | 9 Pine St, Hicksville, NY, 11801 | 10/23/00 |
| 267853 | 35 Mistletoe Ln, Levittown, NY, 11756 | 10/25/00 |
| 259292 | 18 Timber Ln, Levittown, NY, 11756 | 10/26/00 |
| 306940 | 12 Broadway Pl, Hicksville, NY, 11801 | 10/27/00 |
| 306355 | 12 Brooks St E, Hicksville, NY, 11801 | 11/01/00 |
| 322999 | 15 Gables Dr, Hicksville, NY, 11801 | 11/01/00 |
| 279491 | 43 Saddler Ln, Levittown, NY, 11756 | 11/01/00 |
| 330797 | 34 Charlotte Pl, Plainview, NY, 11803 | 11/02/00 |
| 282388 | 214 Spindle Rd, Hicksville, NY, 11801 | 11/06/00 |
| 318278 | 3 Theodore Dr, Plainview, NY, 11803 | 11/06/00 |
| 306133 | 4 Lewis St, Hicksville, NY, 11801 | 11/09/00 |
| 325097 | 8 Harold Ct, Plainview, NY, 11803 | 11/09/00 |
| 268049 | 108 Hollyhock Rd, Levittown, NY, 11756 | 11/13/00 |
| 317089 | 2 Nottingham Gate, Bethpage, NY, 11714 | 11/13/00 |
| 262924 | 19 Mallard Rd, Levittown, NY, 11756 | 11/15/00 |
| 338095 | 4 Kenneth St, Plainview, NY, 11803 | 11/15/00 |

**Estimated List of Properties in CD7 Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 274092 | 19 Restful Ln, Levittown, NY, 11756 | 11/16/00 |
| 321703 | 2 Macarthur Ave, Plainview, NY, 11803 | 11/17/00 |
| 267504 | 2 Parkview Ct, Farmingdale, NY, 11735 | 11/17/00 |
| 277298 | 4 Haymaker Ln, Levittown, NY, 11756 | 11/17/00 |
| 323255 | 6 Lisa Ct, Plainview, NY, 11803 | 11/17/00 |
| 313283 | 12 Sara Pl, Hicksville, NY, 11801 | 11/22/00 |
| 304201 | 1 Chatham Ct, Hicksville, NY, 11801 | 11/28/00 |
| 307839 | 21 Spruce Ave, Bethpage, NY, 11714 | 11/29/00 |
| 295991 | 18 Valley Ln, Hicksville, NY, 11801 | 12/01/00 |
| 319485 | 19 Bradley St, Plainview, NY, 11803 | 12/01/00 |
| 286560 | 444 Division Ave, Hicksville, NY, 11801 | 12/04/00 |
| 261762 | 230 Old Farm Rd, Levittown, NY, 11756 | 12/06/00 |
| 323933 | 6 Jonathan Ave, Hicksville, NY, 11801 | 12/06/00 |
| 322815 | 200 Floral Ave, Plainview, NY, 11803 | 12/08/00 |
| 321865 | 25 Halcourt Dr, Plainview, NY, 11803 | 12/13/00 |
| 288914 | 27 Autumn Ln, Hicksville, NY, 11801 | 12/13/00 |
| 326415 | 5 Cliff Dr, Hicksville, NY, 11801 | 12/13/00 |
| 329738 | 4 Frederick Dr, Plainview, NY, 11803 | 12/14/00 |
| 262711 | 54 Hickory Ln, Levittown, NY, 11756 | 12/15/00 |
| 288801 | 57 Tiptop Ln, Hicksville, NY, 11801 | 12/19/00 |
| 285971 | 1 Chain Ln, Hicksville, NY, 11801 | 12/20/00 |
| 321590 | 1 Durham Pl, Plainview, NY, 11803 | 12/20/00 |
| 306348 | 11 Cherry Ave, Bethpage, NY, 11714 | 12/21/00 |
| 331210 | 17 Forest Dr, Plainview, NY, 11803 | 12/21/00 |
| 262114 | 2 Bucket Ln, Levittown, NY, 11756 | 12/21/00 |
| 316019 | 21 Locust Ave, Bethpage, NY, 11714 | 12/21/00 |
| 316829 | 29 Sylvia Rd, Plainview, NY, 11803 | 12/22/00 |
| 314394 | 22 Ernest Ave, Hicksville, NY, 11801 | 12/28/00 |
| 328137 | 57 Lincoln Rd W, Plainview, NY, 11803 | 12/28/00 |
| 319663 | 50 Devon Rd, Bethpage, NY, 11714 | 12/29/00 |
| 328426 | 66 Barnum Ave, Plainview, NY, 11803 | 12/29/00 |
| 337626 | 10 Pearl Dr, Plainview, NY, 11803 | 01/04/01 |
| 297881 | 25 Jay St, Hicksville, NY, 11801 | 01/05/01 |
| 290018 | 27 Terry St, Hicksville, NY, 11801 | 01/05/01 |
| 336244 | 32 Central Park Rd, Plainview, NY, 11803 | 01/08/01 |
| 308951 | 5 Adams Ave, Bethpage, NY, 11714 | 01/10/01 |
| 265257 | 5 Tulip Ln, Levittown, NY, 11756 | 01/10/01 |
| 305363 | 58 11th St, Hicksville, NY, 11801 | 01/24/01 |
| 324423 | 100 Briarwood Ln, Plainview, NY, 11803 | 01/26/01 |
| 329285 | 19 Vera Ave, Plainview, NY, 11803 | 01/29/01 |

**Estimated List of Properties in CPYD Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 258330 | 24 Long Ln, Levittown, NY, 11756 | 01/31/01 |
| 272289 | 40 Meander Ln, Levittown, NY, 11756 | 01/31/01 |
| 261720 | 23 Trumpet Ln, Levittown, NY, 11756 | 02/01/01 |
| 288723 | 188 Scooter Ln, Hicksville, NY, 11801 | 02/13/01 |
| 324348 | 15 Gables Rd, Hicksville, NY, 11801 | 02/14/01 |
| 323626 | 39 Janet Dr, Plainview, NY, 11803 | 02/26/01 |
| 315588 | 5 York Ave, Bethpage, NY, 11714 | 03/01/01 |
| 284916 | 147 Scooter Ln, Hicksville, NY, 11801 | 03/09/01 |
| 296311 | 5 Salem Rd, Hicksville, NY, 11801 | 03/09/01 |
| 278674 | 54 Saddler Ln, Levittown, NY, 11756 | 03/09/01 |
| 267881 | 14 Daisy Ln, Levittown, NY, 11756 | 03/13/01 |
| 296373 | 8 Salem Rd, Hicksville, NY, 11801 | 03/13/01 |
| 319037 | 16 Thorpe Ln, Plainview, NY, 11803 | 03/20/01 |
| 308076 | 3 Mineola Ave, Hicksville, NY, 11801 | 03/20/01 |
| 328343 | 581 Plainview Rd, Plainview, NY, 11803 | 03/22/01 |
| 304580 | 655 Broadway, Bethpage, NY, 11714 | 03/27/01 |
| 323097 | 13 Howard St, Hicksville, NY, 11801 | 03/30/01 |
| 321574 | 14 Berkshire Rd, Bethpage, NY, 11714 | 04/05/01 |
| 277638 | 28 Family Ln, Levittown, NY, 11756 | 04/06/01 |
| 280153 | 25 Tanager Ln, Levittown, NY, 11756 | 04/09/01 |
| 267670 | 79 Hollyhock Rd, Levittown, NY, 11756 | 04/16/01 |
| 312720 | 89 Silber Ave, Bethpage, NY, 11714 | 04/17/01 |
| 300249 | 20 Armon Dr, Bethpage, NY, 11714 | 04/19/01 |
| 307402 | 18 Cypress Ave, Bethpage, NY, 11714 | 04/20/01 |
| 264090 | 116 Cornflower Rd, Levittown, NY, 11756 | 04/28/01 |
| 330678 | 636 Old Country Rd, Plainview, NY, 11803 | 04/30/01 |
| 326136 | 8 Elm St, Hicksville, NY, 11801 | 04/30/01 |
| 275847 | 122 Horn Ln, Levittown, NY, 11756 | 05/07/01 |
| 318074 | 774 S Oyster Bay Rd, Hicksville, NY, 11801 | 05/07/01 |
| 284493 | 38 Alexander Ave, Hicksville, NY, 11801 | 05/09/01 |
| 321247 | 16 Berkshire Rd, Bethpage, NY, 11714 | 05/10/01 |
| 329081 | 44 E Margaret Dr, Plainview, NY, 11803 | 05/10/01 |
| 265886 | 3 Clover Ln, Levittown, NY, 11756 | 05/14/01 |
| 326223 | 3 Rose Pl, Plainview, NY, 11803 | 05/16/01 |
| 255903 | 39 Jerusalem Ave, Levittown, NY, 11756 | 05/16/01 |
| 283311 | 83 Friendly Rd, Hicksville, NY, 11801 | 05/25/01 |
| 311085 | 27 Suzane Ln, Bethpage, NY, 11714 | 06/04/01 |
| 271567 | 208 Blacksmith Rd, Levittown, NY, 11756 | 06/05/01 |
| 299526 | 22 George Ave, Hicksville, NY, 11801 | 06/08/01 |
| 278029 | 325 Blacksmith Rd, Levittown, NY, 11756 | 06/13/01 |

**Estimated List of Properties in CL7006 perty Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 279583 | 17 Saddler Ln, Levittown, NY, 11756 | 06/14/01 |
| 333091 | 6 Maplewood Dr, Plainview, NY, 11803 | 06/15/01 |
| 323009 | 14 Surrey Ln, Bethpage, NY, 11714 | 06/21/01 |
| 323775 | 66 Keswick Ln, Plainview, NY, 11803 | 06/28/01 |
| 331671 | 4 Charlotte Pl, Plainview, NY, 11803 | 07/12/01 |
| 320481 | 32 Devon Rd, Bethpage, NY, 11714 | 07/13/01 |
| 291526 | 128 Dean St, Hicksville, NY, 11801 | 07/17/01 |
| 316209 | 68 Burton Ave, Plainview, NY, 11803 | 07/20/01 |
| 324544 | 55 Sherman Ave, Plainview, NY, 11803 | 07/25/01 |
| 330164 | 132 Lincoln Rd E, Plainview, NY, 11803 | 07/26/01 |
| 320854 | 6 Cambridge Ct, Bethpage, NY, 11714 | 07/27/01 |
| 261325 | 66 Corncrib Ln, Levittown, NY, 11756 | 07/27/01 |
| 320612 | 14 Raymond St, Hicksville, NY, 11801 | 08/01/01 |
| 305841 | 179 5th Ave, Hicksville, NY, 11801 | 08/01/01 |
| 307329 | 10 Helen Ct, Bethpage, NY, 11714 | 08/02/01 |
| 322505 | 16 Halcourt Dr, Plainview, NY, 11803 | 08/02/01 |
| 292614 | 18 Winding Rd, Hicksville, NY, 11801 | 08/02/01 |
| 323619 | 14 Gables Rd, Hicksville, NY, 11801 | 08/03/01 |
| 328142 | 23 Peter Ln, Plainview, NY, 11803 | 08/03/01 |
| 307414 | 21 Silber Ave, Bethpage, NY, 11714 | 08/06/01 |
| 284663 | 464 Division Ave, Hicksville, NY, 11801 | 08/07/01 |
| 329797 | 6 Forest Dr, Plainview, NY, 11803 | 08/08/01 |
| 318949 | 1 Field Ave, Hicksville, NY, 11801 | 08/10/01 |
| 269771 | 261 Orchid Rd, Levittown, NY, 11756 | 08/10/01 |
| 335355 | 17 Cynthia Ln, Plainview, NY, 11803 | 08/15/01 |
| 270821 | 195 Blacksmith Rd, Levittown, NY, 11756 | 08/15/01 |
| 279777 | 17 Coppersmith Rd, Levittown, NY, 11756 | 08/16/01 |
| 294616 | 6 Winding Rd, Hicksville, NY, 11801 | 08/16/01 |
| 317978 | 45 Field Ave, Hicksville, NY, 11801 | 08/17/01 |
| 318027 | 3 Gates Ave, Plainview, NY, 11803 | 08/20/01 |
| 283148 | 87 Spindle Rd, Hicksville, NY, 11801 | 08/22/01 |
| 283612 | 49 Cloister Ln, Hicksville, NY, 11801 | 08/23/01 |
| 275905 | 92 Horn Ln, Levittown, NY, 11756 | 08/24/01 |
| 330119 | 21 Grohmans Ln, Plainview, NY, 11803 | 08/27/01 |
| 324350 | 212 Floral Ave, Plainview, NY, 11803 | 08/27/01 |
| 258208 | 22 Boat Ln, Levittown, NY, 11756 | 08/27/01 |
| 268685 | 3 Snapdragon Ln, Levittown, NY, 11756 | 08/29/01 |
| 314634 | 45 Lawnview Ave, Hicksville, NY, 11801 | 08/31/01 |
| 321773 | 17 Essex Rd, Bethpage, NY, 11714 | 09/05/01 |
| 271761 | 252 Blacksmith Rd, Levittown, NY, 11756 | 09/05/01 |

**Estimated List of Properties in CrV Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 332131 | 145 Manor St, Plainview, NY, 11803 | 09/06/01 |
| 328868 | 17 Sebree Pl, Plainview, NY, 11803 | 09/07/01 |
| 323036 | 5 Devon Rd, Bethpage, NY, 11714 | 09/07/01 |
| 276407 | 252 Jerusalem Ave, Levittown, NY, 11756 | 09/10/01 |
| 314923 | 1 Audley Ct, Plainview, NY, 11803 | 09/13/01 |
| 269329 | 29 Myrtle Ln, Levittown, NY, 11756 | 09/13/01 |
| 318127 | 119 Grohmans Ln, Plainview, NY, 11803 | 09/14/01 |
| 258105 | 35 Summit Ln, Levittown, NY, 11756 | 09/14/01 |
| 312686 | 7 Allison Dr, Old Bethpage, NY, 11804 | 09/19/01 |
| 284786 | 39 Fireplace Ln, Hicksville, NY, 11801 | 09/20/01 |
| 319490 | 1224 Stewart Ave, Bethpage, NY, 11714 | 09/21/01 |
| 333503 | 17 Richard Ct, Plainview, NY, 11803 | 09/24/01 |
| 269228 | 252 Orchid Rd, Levittown, NY, 11756 | 09/24/01 |
| 297725 | 70 Linden Blvd, Hicksville, NY, 11801 | 09/26/01 |
| 317498 | 45 Meadow Ln, Hicksville, NY, 11801 | 09/27/01 |
| 317016 | 47 Cedar Ave, Bethpage, NY, 11714 | 10/01/01 |
| 320316 | 3 Myron Rd, Plainview, NY, 11803 | 10/03/01 |
| 335129 | 22 Hollywood Dr, Plainview, NY, 11803 | 10/09/01 |
| 288091 | 24 Autumn Ln, Hicksville, NY, 11801 | 10/10/01 |
| 277182 | 34 Woodpecker Ln, Levittown, NY, 11756 | 10/10/01 |
| 299415 | 59 Dean St, Hicksville, NY, 11801 | 10/10/01 |
| 335142 | 30 Pasadena Dr, Plainview, NY, 11803 | 10/12/01 |
| 322570 | 4 Stone Rd, Plainview, NY, 11803 | 10/12/01 |
| 264939 | 44 Lilac Ln, Levittown, NY, 11756 | 10/15/01 |
| 337016 | 10 Opal Dr, Plainview, NY, 11803 | 10/16/01 |
| 328191 | 3 Nathan Dr, Plainview, NY, 11803 | 10/16/01 |
| 324818 | 2 Glen Dr, Plainview, NY, 11803 | 10/17/01 |
| 267083 | 25 Peony Rd, Levittown, NY, 11756 | 10/18/01 |
| 308259 | 29 Mineola Ave, Hicksville, NY, 11801 | 10/18/01 |
| 328006 | 6 Sterling Ct, Plainview, NY, 11803 | 10/18/01 |
| 305292 | 7 Caffrey Ave, Bethpage, NY, 11714 | 10/22/01 |
| 279566 | 25 Saddler Ln, Levittown, NY, 11756 | 10/24/01 |
| 285771 | 60 Dante Ave, Hicksville, NY, 11801 | 10/24/01 |
| 331981 | 26 Lillian Ln, Plainview, NY, 11803 | 10/26/01 |
| 293093 | 11 Lenore Ave, Hicksville, NY, 11801 | 10/29/01 |
| 318841 | 7 Theodore Dr, Plainview, NY, 11803 | 10/29/01 |
| 315393 | 3 Tudor Rd, Hicksville, NY, 11801 | 10/31/01 |
| 313589 | 9 Lawnview Ave, Hicksville, NY, 11801 | 10/31/01 |
| 312232 | 44 Felice Cres, Hicksville, NY, 11801 | 11/01/01 |
| 275919 | 76 Horn Ln, Levittown, NY, 11756 | 11/01/01 |

**Estimated List of Properties in CEY005 Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 264836 | 103 Cornflower Rd, Levittown, NY, 11756 | 11/02/01 |
| 309983 | 3 Floral Ave, Bethpage, NY, 11714 | 11/02/01 |
| 315403 | 22 Grand Ave, Hicksville, NY, 11801 | 11/05/01 |
| 306007 | 23 Linden Blvd, Hicksville, NY, 11801 | 11/05/01 |
| 325797 | 4 Harold Ct, Plainview, NY, 11803 | 11/08/01 |
| 299862 | 44 Dean St, Hicksville, NY, 11801 | 11/08/01 |
| 300767 | 34 Salem Rd, Hicksville, NY, 11801 | 11/14/01 |
| 304934 | 33 Linden Blvd, Hicksville, NY, 11801 | 11/15/01 |
| 268115 | 59 Peony Rd, Levittown, NY, 11756 | 11/15/01 |
| 329800 | 26 Vera Ave, Plainview, NY, 11803 | 11/16/01 |
| 315434 | 93 Farmers Ave, Plainview, NY, 11803 | 11/16/01 |
| 306066 | 36 Laurie Blvd, Bethpage, NY, 11714 | 11/19/01 |
| 309631 | 101 Evergreen Ave, Bethpage, NY, 11714 | 11/20/01 |
| 339398 | 34 Garnet Ln, Plainview, NY, 11803 | 11/20/01 |
| 305208 | 5 Silber Ave, Bethpage, NY, 11714 | 11/21/01 |
| 287153 | 439 Division Ave, Hicksville, NY, 11801 | 11/26/01 |
| 319157 | 48 Felicia Ct, Plainview, NY, 11803 | 11/26/01 |
| 319991 | 48 Macarthur Ave, Plainview, NY, 11803 | 11/26/01 |
| 283049 | 147 Spindle Rd, Hicksville, NY, 11801 | 11/29/01 |
| 321177 | 17 Briggs Rd, Plainview, NY, 11803 | 12/06/01 |
| 279366 | 82 Blacksmith Rd, Levittown, NY, 11756 | 12/06/01 |
| 272968 | 4 Tailor Ln, Levittown, NY, 11756 | 12/07/01 |
| 281896 | 49 Coachman Ln, Levittown, NY, 11756 | 12/07/01 |
| 277245 | 36 Haymaker Ln, Levittown, NY, 11756 | 12/10/01 |
| 295309 | 14 Plover Ln, Hicksville, NY, 11801 | 12/12/01 |
| 320665 | 15 Barnum Ave, Plainview, NY, 11803 | 12/12/01 |
| 255155 | 32 Carriage Ln, Levittown, NY, 11756 | 12/14/01 |
| 320025 | 38 Essex Rd, Bethpage, NY, 11714 | 12/19/01 |
| 275466 | 7 Topper Ln, Levittown, NY, 11756 | 12/19/01 |
| 328504 | 570 Plainview Rd, Plainview, NY, 11803 | 12/20/01 |
| 257984 | 62 Jerusalem Ave, Levittown, NY, 11756 | 12/20/01 |
| 258258 | 48 Timber Ln, Levittown, NY, 11756 | 12/21/01 |
| 329457 | 28 Island St, Plainview, NY, 11803 | 12/26/01 |
| 339498 | 30 Garnet Ln, Plainview, NY, 11803 | 12/26/01 |
| 294786 | 9 Winding Rd, Hicksville, NY, 11801 | 12/28/01 |
| 272602 | 24 Stymus Ave, Bethpage, NY, 11714 | 01/02/02 |
| 323522 | 41 Janet Dr, Plainview, NY, 11803 | 01/02/02 |
| 266964 | 82 Hollyhock Rd, Levittown, NY, 11756 | 01/02/02 |
| 288649 | 4 Hattie Ct, Hicksville, NY, 11801 | 01/03/02 |
| 257071 | 57 Bucket Ln, Levittown, NY, 11756 | 01/04/02 |

**Estimated List of Properties in CrY006 Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 295285 | 17 Tobias St, Hicksville, NY, 11801 | 01/11/02 |
| 268950 | 97 Morning Glory Rd, Levittown, NY, 11756 | 01/14/02 |
| 322070 | 15 Devon Rd, Bethpage, NY, 11714 | 01/18/02 |
| 260358 | 88 Jerusalem Ave, Levittown, NY, 11756 | 01/23/02 |
| 328543 | 4 Universal Blvd, Plainview, NY, 11803 | 01/24/02 |
| 331068 | 15 Grohmans Ln, Plainview, NY, 11803 | 01/25/02 |
| 307258 | 20 Caffrey Ave, Bethpage, NY, 11714 | 01/31/02 |
| 334992 | 7 Monette Rd, Plainview, NY, 11803 | 01/31/02 |
| 274148 | 29 Stymus Ave, Bethpage, NY, 11714 | 02/01/02 |
| 315378 | 3 Lent Dr, Plainview, NY, 11803 | 02/06/02 |
| 290196 | 114 Winter Ln, Hicksville, NY, 11801 | 02/11/02 |
| 299388 | 14 Peg Ct, Hicksville, NY, 11801 | 02/14/02 |
| 279646 | 30 Tanager Ln, Levittown, NY, 11756 | 02/14/02 |
| 327159 | 32 Sherman Ave, Plainview, NY, 11803 | 02/15/02 |
| 268838 | 34 Polaris Dr, Levittown, NY, 11756 | 02/20/02 |
| 311787 | 62 Farmers Ave, Bethpage, NY, 11714 | 02/20/02 |
| 263894 | 96 Hampshire Dr, Farmingdale, NY, 11735 | 02/21/02 |
| 316445 | 1134 Stewart Ave, Bethpage, NY, 11714 | 02/22/02 |
| 302349 | 16 Lawrence St, Hicksville, NY, 11801 | 02/22/02 |
| 253870 | 90 Squirrel Ln, Levittown, NY, 11756 | 02/28/02 |
| 322535 | 15 Meryll Pl, Plainview, NY, 11803 | 03/04/02 |
| 279481 | 25 Weaver Ln, Levittown, NY, 11756 | 03/06/02 |
| 333460 | 8 Melony Ave, Plainview, NY, 11803 | 03/07/02 |
| 318001 | 30 Cranberry Ln, Plainview, NY, 11803 | 03/08/02 |
| 327836 | 17 Cedar St, Hicksville, NY, 11801 | 03/11/02 |
| 319054 | 59 Macarthur Ave, Plainview, NY, 11803 | 03/15/02 |
| 298418 | 1 Hudson Pl, Hicksville, NY, 11801 | 03/20/02 |
| 276790 | 318 Blacksmith Rd, Levittown, NY, 11756 | 03/20/02 |
| 300446 | 32 Salem Rd, Hicksville, NY, 11801 | 03/22/02 |
| 298762 | 1 Preston Ln, Hicksville, NY, 11801 | 03/25/02 |
| 277932 | 14 Stonecutter Rd, Levittown, NY, 11756 | 03/27/02 |
| 258217 | 29 Summit Ln, Levittown, NY, 11756 | 03/27/02 |
| 331095 | 20 Charlotte Pl, Plainview, NY, 11803 | 04/03/02 |
| 301976 | 6 George Ave, Hicksville, NY, 11801 | 04/04/02 |
| 311272 | 78 Spruce Ave, Bethpage, NY, 11714 | 04/05/02 |
| 284843 | 8 Story Ln, Hicksville, NY, 11801 | 04/05/02 |
| 310140 | 90 Evergreen Ave, Bethpage, NY, 11714 | 04/05/02 |
| 331504 | 17 Karen Ave, Plainview, NY, 11803 | 04/08/02 |
| 262898 | 27 Mallard Rd, Levittown, NY, 11756 | 04/08/02 |
| 323289 | 12 Robert St, Hicksville, NY, 11801 | 04/10/02 |

**Estimated List of Properties in CryProperty Damage Area**

**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 289383 | 17 Cinder Ln, Hicksville, NY, 11801 | 04/10/02 |
| 319047 | 31 Gates Ave, Plainview, NY, 11803 | 04/17/02 |
| 324690 | 27 Azalea Ct, Plainview, NY, 11803 | 04/18/02 |
| 312234 | 1024 Stewart Ave, Bethpage, NY, 11714 | 04/19/02 |
| 278237 | 34 Hunter Ln, Levittown, NY, 11756 | 04/19/02 |
| 307141 | 19 Silber Ave, Bethpage, NY, 11714 | 04/23/02 |
| 281434 | 34 Blacksmith Rd, Levittown, NY, 11756 | 04/26/02 |
| 295403 | 189 Lee Ave, Hicksville, NY, 11801 | 04/30/02 |
| 292959 | 188 Cottage Blvd, Hicksville, NY, 11801 | 05/01/02 |
| 272396 | 27 Constable Ln, Levittown, NY, 11756 | 05/01/02 |
| 282391 | 204 Spindle Rd, Hicksville, NY, 11801 | 05/02/02 |
| 278935 | 25 Coppersmith Rd, Levittown, NY, 11756 | 05/03/02 |
| 333672 | 10 Maplewood Dr, Plainview, NY, 11803 | 05/08/02 |
| 254806 | 20 Carriage Ln, Levittown, NY, 11756 | 05/10/02 |
| 336553 | 37 Stauber Dr, Plainview, NY, 11803 | 05/10/02 |
| 328201 | 10 Patton Pl, Plainview, NY, 11803 | 05/15/02 |
| 329160 | 554 Old Country Rd, Plainview, NY, 11803 | 05/28/02 |
| 279575 | 19 Saddler Ln, Levittown, NY, 11756 | 05/29/02 |
| 300289 | 7 Felms Ct, Bethpage, NY, 11714 | 06/05/02 |
| 321693 | 29 Belmont Ave, Plainview, NY, 11803 | 06/06/02 |
| 326852 | 42 Summit St, Hicksville, NY, 11801 | 06/06/02 |
| 330892 | 648 Old Country Rd, Plainview, NY, 11803 | 06/06/02 |
| 258159 | 31 Summit Ln, Levittown, NY, 11756 | 06/07/02 |
| 318719 | 1 Dorset Ln, Bethpage, NY, 11714 | 06/10/02 |
| 318240 | 34 Meadow Ln, Hicksville, NY, 11801 | 06/10/02 |
| 259402 | 105 Butternut Ln, Levittown, NY, 11756 | 06/12/02 |
| 315651 | 17 Henry Ave, Hicksville, NY, 11801 | 06/12/02 |
| 305921 | 40 Laurie Blvd, Bethpage, NY, 11714 | 06/14/02 |
| 333033 | 48 Helen Ave, Plainview, NY, 11803 | 06/14/02 |
| 318919 | 26 Ruth Pl, Plainview, NY, 11803 | 06/17/02 |
| 279702 | 28 Potter Ln, Levittown, NY, 11756 | 06/17/02 |
| 324935 | 218 Floral Ave, Plainview, NY, 11803 | 06/20/02 |
| 319437 | 37 Berkshire Rd, Bethpage, NY, 11714 | 06/20/02 |
| 304197 | 5 Chatham Ct, Hicksville, NY, 11801 | 06/20/02 |
| 335597 | 29 Stauber Dr, Plainview, NY, 11803 | 06/24/02 |
| 303051 | 12 Maglie Dr, Hicksville, NY, 11801 | 06/27/02 |
| 309844 | 39 8th St, Hicksville, NY, 11801 | 06/28/02 |
| 317227 | 146 Floral Ave, Plainview, NY, 11803 | 07/02/02 |
| 285696 | 44 Dante Ave, Hicksville, NY, 11801 | 07/02/02 |
| 332388 | 27 Forest Dr, Plainview, NY, 11803 | 07/03/02 |

Estimated List of Properties in CP Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 282313 | 91 Scooter Ln, Hicksville, NY, 11801 | 07/08/02 |
| 262827 | 112 Jerusalem Ave, Levittown, NY, 11756 | 07/10/02 |
| 321861 | 21 Essex Rd, Bethpage, NY, 11714 | 07/10/02 |
| 309035 | 44 8th St, Hicksville, NY, 11801 | 07/10/02 |
| 306498 | 15 Kunen Ave, Bethpage, NY, 11714 | 07/17/02 |
| 293547 | 50 Garden Blvd, Hicksville, NY, 11801 | 07/18/02 |
| 330731 | 153 Manor St, Plainview, NY, 11803 | 07/19/02 |
| 316342 | 6 Keswick Ln, Plainview, NY, 11803 | 07/23/02 |
| 311786 | 27 Robinson Dr, Bethpage, NY, 11714 | 07/25/02 |
| 333126 | 8 Stauber Dr, Plainview, NY, 11803 | 07/26/02 |
| 280410 | 30 Thrush Ln, Levittown, NY, 11756 | 07/29/02 |
| 293963 | 45 Winding Rd, Hicksville, NY, 11801 | 07/30/02 |
| 332466 | 54 Helen Ave, Plainview, NY, 11803 | 07/30/02 |
| 330809 | 9 Terry Ln, Plainview, NY, 11803 | 07/31/02 |
| 260257 | 78 Butternut Ln, Levittown, NY, 11756 | 08/01/02 |
| 330226 | 43 Charlotte Pl, Plainview, NY, 11803 | 08/02/02 |
| 288237 | 38 Tiptop Ln, Hicksville, NY, 11801 | 08/05/02 |
| 325140 | 301 Plainview Rd, Hicksville, NY, 11801 | 08/06/02 |
| 324978 | 44 Barnum Ave, Plainview, NY, 11803 | 08/06/02 |
| 335991 | 28 Hollywood Dr, Plainview, NY, 11803 | 08/07/02 |
| 314488 | 40 Grand Ave, Hicksville, NY, 11801 | 08/07/02 |
| 312799 | 116 Spruce Ave, Bethpage, NY, 11714 | 08/14/02 |
| 302635 | 132 Cottage Blvd, Hicksville, NY, 11801 | 08/16/02 |
| 261286 | 63 Butternut Ln, Levittown, NY, 11756 | 08/19/02 |
| 277565 | 7 Stonecutter Rd, Levittown, NY, 11756 | 08/21/02 |
| 323473 | 6 Alma Ln, Plainview, NY, 11803 | 08/27/02 |
| 323584 | 12 Gables Rd, Hicksville, NY, 11801 | 08/28/02 |
| 323645 | 16 Alma Ln, Plainview, NY, 11803 | 08/28/02 |
| 322780 | 6 Devon Rd, Bethpage, NY, 11714 | 08/28/02 |
| 339607 | 91 Central Park Rd, Plainview, NY, 11803 | 08/30/02 |
| 321336 | 2 Meryll Pl, Plainview, NY, 11803 | 09/03/02 |
| 322182 | 22 Gables Dr, Hicksville, NY, 11801 | 09/03/02 |
| 323656 | 61 Eileen Ave, Plainview, NY, 11803 | 09/03/02 |
| 268906 | 6 Parkview Ct, Farmingdale, NY, 11735 | 09/04/02 |
| 257463 | 56 Timber Ln, Levittown, NY, 11756 | 09/05/02 |
| 273916 | 23 Marksman Ln, Levittown, NY, 11756 | 09/09/02 |
| 324475 | 46 Debora Dr, Plainview, NY, 11803 | 09/20/02 |
| 331367 | 64 Helen Ave, Plainview, NY, 11803 | 09/23/02 |
| 307813 | 62 9th St, Hicksville, NY, 11801 | 09/30/02 |
| 306057 | 23 Brooks St S, Hicksville, NY, 11801 | 10/02/02 |

Estimated List of Properties in CFYOO6operty Damage Area
Pages in: 12900

**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 305784 | 4 Cottage Blvd, Hicksville, NY, 11801 | 10/07/02 |
| 271558 | 204 Blacksmith Rd, Levittown, NY, 11756 | 10/11/02 |
| 308246 | 27 Mineola Ave, Hicksville, NY, 11801 | 10/15/02 |
| 283010 | 87 Friendly Rd, Hicksville, NY, 11801 | 10/15/02 |
| 320815 | 27 Theodore Dr, Plainview, NY, 11803 | 10/18/02 |
| 297022 | 43 Garden Blvd, Hicksville, NY, 11801 | 10/18/02 |
| 272220 | 21 Piper Ln, Levittown, NY, 11756 | 10/23/02 |
| 317618 | 35 Meadow Ln, Hicksville, NY, 11801 | 10/23/02 |
| 319439 | 57 Macarthur Ave, Plainview, NY, 11803 | 10/25/02 |
| 318637 | 19 Gates Ave, Plainview, NY, 11803 | 11/01/02 |
| 324939 | 8 Rose St, Plainview, NY, 11803 | 11/04/02 |
| 326085 | 79 Keswick Ln, Plainview, NY, 11803 | 11/07/02 |
| 312764 | 18 Manor Dr, Bethpage, NY, 11714 | 11/12/02 |
| 323791 | 19 Surrey Ln, Bethpage, NY, 11714 | 11/12/02 |
| 322470 | 7 Macarthur Ave, Plainview, NY, 11803 | 11/12/02 |
| 325522 | 270 Plainview Rd, Hicksville, NY, 11801 | 11/13/02 |
| 276694 | 43 Barrister Rd, Levittown, NY, 11756 | 11/13/02 |
| 321338 | 2 Walter Ave, Hicksville, NY, 11801 | 11/18/02 |
| 297013 | 91 Dean St, Hicksville, NY, 11801 | 11/20/02 |
| 330675 | 14 Grohmans Ln, Plainview, NY, 11803 | 11/22/02 |
| 268515 | 37 Snapdragon Ln, Levittown, NY, 11756 | 11/22/02 |
| 339453 | 32 Garnet Ln, Plainview, NY, 11803 | 11/25/02 |
| 289588 | 28 Parkview Cir N, Bethpage, NY, 11714 | 11/26/02 |
| 323356 | 6 Robert St, Hicksville, NY, 11801 | 11/27/02 |
| 281569 | 96 Barrister Rd, Levittown, NY, 11756 | 12/04/02 |
| 270125 | 4 Laurel Ln, Levittown, NY, 11756 | 12/06/02 |
| 303898 | 11 Maglie Dr, Hicksville, NY, 11801 | 12/09/02 |
| 290826 | 22 Terry St, Hicksville, NY, 11801 | 12/09/02 |
| 276384 | 3 Carol Dr, Bethpage, NY, 11714 | 12/09/02 |
| 304875 | 7 N Fordham Rd, Hicksville, NY, 11801 | 12/09/02 |
| 338943 | 85 Central Park Rd, Plainview, NY, 11803 | 12/09/02 |
| 321165 | 186 Floral Ave, Plainview, NY, 11803 | 12/11/02 |
| 309786 | 19 Boehme St, Hicksville, NY, 11801 | 12/11/02 |
| 330036 | 54 Island St, Plainview, NY, 11803 | 12/13/02 |
| 297630 | 70 Winding Rd, Hicksville, NY, 11801 | 12/13/02 |
| 318769 | 23 Gates Ave, Plainview, NY, 11803 | 12/16/02 |
| 278255 | 33 Haymaker Ln, Levittown, NY, 11756 | 12/16/02 |
| 283014 | 173 Spindle Rd, Hicksville, NY, 11801 | 12/18/02 |
| 308162 | 33 Albert St, Hicksville, NY, 11801 | 12/18/02 |
| 313996 | 60 Floral Ave, Bethpage, NY, 11714 | 12/18/02 |

Estimated List of Properties in CTV DO property Damage Area
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 312911 | 63 Floral Ave, Bethpage, NY, 11714 | 12/19/02 |
| 270599 | 23 Tailor Ln, Levittown, NY, 11756 | 12/20/02 |
| 257405 | 57 Timber Ln, Levittown, NY, 11756 | 12/23/02 |
| 273957 | 7 Marksman Ln, Levittown, NY, 11756 | 12/27/02 |
| 294175 | 31 Valley Ln, Hicksville, NY, 11801 | 12/31/02 |
| 273774 | 49 Pelican Rd, Levittown, NY, 11756 | 01/02/03 |
| 322724 | 57 Keswick Ln, Plainview, NY, 11803 | 01/03/03 |
| 326095 | 7 Lane Ave, Plainview, NY, 11803 | 01/07/03 |
| 312124 | 25 Murray Rd, Hicksville, NY, 11801 | 01/08/03 |
| 276624 | 58 Tanager Ln, Levittown, NY, 11756 | 01/09/03 |
| 320442 | 14 Charles St, Hicksville, NY, 11801 | 01/10/03 |
| 313602 | 691 Plainview Rd, Bethpage, NY, 11714 | 01/13/03 |
| 278011 | 97 Blacksmith Rd, Levittown, NY, 11756 | 01/21/03 |
| 319210 | 109 Grohmans Ln, Plainview, NY, 11803 | 01/22/03 |
| 322017 | 10 Berkshire Rd, Bethpage, NY, 11714 | 01/23/03 |
| 315211 | 33 Pine Ave, Bethpage, NY, 11714 | 01/24/03 |
| 314449 | 66 A Floral Ave, Bethpage, NY, 11714 | 01/28/03 |
| 321489 | 10 Clark St, Plainview, NY, 11803 | 02/05/03 |
| 265825 | 17 Heather Ln, Levittown, NY, 11756 | 02/06/03 |
| 335172 | 8 Central Park Rd, Plainview, NY, 11803 | 02/14/03 |
| 261865 | 3 Bucket Ln, Levittown, NY, 11756 | 02/20/03 |
| 287547 | 41 Summer Ln, Hicksville, NY, 11801 | 02/21/03 |
| 274673 | 28 Barrister Rd, Levittown, NY, 11756 | 02/24/03 |
| 311537 | 28 Floral Ave, Bethpage, NY, 11714 | 02/24/03 |
| 316948 | 11 Keswick Ln, Plainview, NY, 11803 | 02/25/03 |
| 291040 | 200 Cottage Blvd, Hicksville, NY, 11801 | 03/03/03 |
| 322509 | 14 Halcourt Dr, Plainview, NY, 11803 | 03/04/03 |
| 265021 | 12 Lilac Ln, Levittown, NY, 11756 | 03/05/03 |
| 283056 | 2 Saurer Ct, Hicksville, NY, 11801 | 03/06/03 |
| 297455 | 14 Salem Rd, Hicksville, NY, 11801 | 03/07/03 |
| 328178 | 29 Sherman Ave, Plainview, NY, 11803 | 03/07/03 |
| 278759 | 18 Saddler Ln, Levittown, NY, 11756 | 03/13/03 |
| 321224 | 3 Crestwood Dr, Plainview, NY, 11803 | 03/13/03 |
| 328922 | 12 Peter Ln, Plainview, NY, 11803 | 03/14/03 |
| 260456 | 16 Shepherd Ln, Levittown, NY, 11756 | 03/19/03 |
| 316176 | 23 Locust Ave, Bethpage, NY, 11714 | 03/19/03 |
| 262919 | 21 Mallard Rd, Levittown, NY, 11756 | 03/24/03 |
| 317915 | 20 Keswick Ln, Plainview, NY, 11803 | 03/25/03 |
| 321017 | 31 Essex Rd, Bethpage, NY, 11714 | 03/25/03 |
| 291185 | 130 Dean St, Hicksville, NY, 11801 | 03/26/03 |

Estimated List of Properties in CY001operty Damage Area

Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 298805 | 13 Derby Rd, Hicksville, NY, 11801 | 03/27/03 |
| 273953 | 35 Restful Ln, Levittown, NY, 11756 | 03/31/03 |
| 278718 | 36 Saddler Ln, Levittown, NY, 11756 | 04/01/03 |
| 277179 | 68 Haymaker Ln, Levittown, NY, 11756 | 04/07/03 |
| 323511 | 40 Eileen Ave, Plainview, NY, 11803 | 04/08/03 |
| 315227 | 104 Caffrey Ave, Bethpage, NY, 11714 | 04/09/03 |
| 282905 | 65 Wishing Ln, Hicksville, NY, 11801 | 04/14/03 |
| 326395 | 4 Violet Ln, Plainview, NY, 11803 | 04/17/03 |
| 332244 | 1 Stauber Dr, Plainview, NY, 11803 | 04/18/03 |
| 320391 | 33 Lex Ave, Plainview, NY, 11803 | 04/22/03 |
| 327873 | 88 Morton Blvd, Plainview, NY, 11803 | 04/28/03 |
| 286860 | 14 Summer Ln, Hicksville, NY, 11801 | 04/29/03 |
| 314887 | 55 S Lawnside Dr, Hicksville, NY, 11801 | 05/06/03 |
| 329032 | 550 Old Country Rd, Plainview, NY, 11803 | 05/12/03 |
| 272770 | 54 Pelican Rd, Levittown, NY, 11756 | 05/14/03 |
| 259772 | 9 Shepherd Ln, Levittown, NY, 11756 | 05/15/03 |
| 315623 | 4 Temme Ct, Plainview, NY, 11803 | 05/16/03 |
| 321108 | 144 E Old Country Rd, Hicksville, NY, 11801 | 05/19/03 |
| 274750 | 20 Restful Ln, Levittown, NY, 11756 | 05/21/03 |
| 287636 | 8 Fireplace Ln, Hicksville, NY, 11801 | 05/23/03 |
| 304699 | 35 Linden Blvd, Hicksville, NY, 11801 | 05/28/03 |
| 268861 | 28 Polaris Dr, Levittown, NY, 11756 | 06/20/03 |
| 324127 | 17 Eleanor Ln, Plainview, NY, 11803 | 06/24/03 |
| 309600 | 77 8th St, Hicksville, NY, 11801 | 06/24/03 |
| 324393 | 214 Floral Ave, Plainview, NY, 11803 | 06/25/03 |
| 331845 | 44 Melony Ave, Plainview, NY, 11803 | 06/27/03 |
| 325478 | 44 Sherman Ave, Plainview, NY, 11803 | 07/01/03 |
| 328729 | 42 Gerhard Rd, Plainview, NY, 11803 | 07/03/03 |
| 316886 | 1150 Stewart Ave, Bethpage, NY, 11714 | 07/08/03 |
| 320351 | 13 Barnum Ave, Plainview, NY, 11803 | 07/10/03 |
| 320487 | 7 Bradley St, Plainview, NY, 11803 | 07/10/03 |
| 332418 | 1 Katherine Dr, Plainview, NY, 11803 | 07/11/03 |
| 319674 | 55 Macarthur Ave, Plainview, NY, 11803 | 07/15/03 |
| 315470 | 11 Piper Pl, Old Bethpage, NY, 11804 | 07/22/03 |
| 273875 | 29 Restful Ln, Levittown, NY, 11756 | 07/22/03 |
| 284954 | 9 Story Ln, Hicksville, NY, 11801 | 07/22/03 |
| 317052 | 12 Dorothea St, Plainview, NY, 11803 | 07/28/03 |
| 260608 | 28 Corncrib Ln, Levittown, NY, 11756 | 07/28/03 |
| 266809 | 11 Astronomy Ln, Levittown, NY, 11756 | 07/29/03 |
| 328217 | 17 Peter Ln, Plainview, NY, 11803 | 07/29/03 |

**Estimated List of Properties in CryoID Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 322617 | 15 St Johns Ave, Hicksville, NY, 11801 | 07/30/03 |
| 272212 | 19 Piper Ln, Levittown, NY, 11756 | 07/30/03 |
| 273058 | 12 Barrister Rd, Levittown, NY, 11756 | 07/31/03 |
| 259024 | 33 Bucket Ln, Levittown, NY, 11756 | 07/31/03 |
| 268360 | 19 Constellation Rd, Levittown, NY, 11756 | 08/01/03 |
| 285563 | 19 Roma St, Hicksville, NY, 11801 | 08/01/03 |
| 326312 | 4 Cedar St, Hicksville, NY, 11801 | 08/04/03 |
| 321078 | 67 Edward Ave, Hicksville, NY, 11801 | 08/04/03 |
| 267892 | 15 Myrtle Ln, Levittown, NY, 11756 | 08/05/03 |
| 262788 | 80 Hampshire Dr, Farmingdale, NY, 11735 | 08/05/03 |
| 278744 | 24 Saddler Ln, Levittown, NY, 11756 | 08/07/03 |
| 320801 | 9 Annette Ct, Plainview, NY, 11803 | 08/12/03 |
| 304089 | 12 N Fordham Rd, Hicksville, NY, 11801 | 08/19/03 |
| 323834 | 20 Meryll Pl, Plainview, NY, 11803 | 08/19/03 |
| 277620 | 30 Woodpecker Ln, Levittown, NY, 11756 | 08/21/03 |
| 287442 | 57 Summer Ln, Hicksville, NY, 11801 | 08/21/03 |
| 327084 | 105 Lincoln Rd S, Plainview, NY, 11803 | 08/22/03 |
| 282576 | 86 Spindle Rd, Hicksville, NY, 11801 | 08/22/03 |
| 287854 | 72 Autumn Ln, Hicksville, NY, 11801 | 08/26/03 |
| 335998 | 9 Bart Ct, Plainview, NY, 11803 | 08/26/03 |
| 334902 | 23 Stauber Dr, Plainview, NY, 11803 | 08/28/03 |
| 322091 | 6 Oxford Ln, Bethpage, NY, 11714 | 08/28/03 |
| 327377 | 35 Sherman Ave, Plainview, NY, 11803 | 09/03/03 |
| 258803 | 18 Long Ln, Levittown, NY, 11756 | 09/04/03 |
| 273471 | 2 Piper Ln, Levittown, NY, 11756 | 09/05/03 |
| 330950 | 15 Forest Dr, Plainview, NY, 11803 | 09/08/03 |
| 315428 | 21 Henry Ave, Hicksville, NY, 11801 | 09/08/03 |
| 318468 | 25 Keswick Ln, Plainview, NY, 11803 | 09/09/03 |
| 321621 | 4 Meryll Pl, Plainview, NY, 11803 | 09/09/03 |
| 264202 | 68 Cornflower Rd, Levittown, NY, 11756 | 09/09/03 |
| 298166 | 9 Parc Ln, Hicksville, NY, 11801 | 09/09/03 |
| 282953 | 199 Spindle Rd, Hicksville, NY, 11801 | 09/11/03 |
| 296806 | 36 Jay St, Hicksville, NY, 11801 | 09/11/03 |
| 281966 | 314 Jerusalem Ave, Hicksville, NY, 11801 | 09/12/03 |
| 285513 | 16 Dante Ave, Hicksville, NY, 11801 | 09/17/03 |
| 270876 | 203 Blacksmith Rd, Levittown, NY, 11756 | 09/17/03 |
| 321296 | 3 Essex Rd, Bethpage, NY, 11714 | 09/17/03 |
| 309341 | 46 Lee Ave, Hicksville, NY, 11801 | 09/18/03 |
| 319538 | 16 Theodore Dr, Plainview, NY, 11803 | 09/19/03 |
| 277016 | 9 Printer Ln, Levittown, NY, 11756 | 09/19/03 |

**Estimated List of Properties in CryoVac Property Damage Area**

**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 280237 | 32 Glazer Ln, Levittown, NY, 11756 | 09/22/03 |
| 330057 | 61 Hope Dr, Plainview, NY, 11803 | 09/25/03 |
| 322483 | 24 Halcourt Dr, Plainview, NY, 11803 | 09/26/03 |
| 256762 | 47 Jerusalem Ave, Levittown, NY, 11756 | 09/26/03 |
| 256789 | 59 Bucket Ln, Levittown, NY, 11756 | 09/26/03 |
| 262032 | 69 Corncrib Ln, Levittown, NY, 11756 | 09/29/03 |
| 266514 | 123 Periwinkle Rd, Levittown, NY, 11756 | 10/03/03 |
| 335117 | 33 Pasadena Dr, Plainview, NY, 11803 | 10/03/03 |
| 307707 | 41 Evergreen Ave, Bethpage, NY, 11714 | 10/03/03 |
| 324593 | 6 Glen Dr, Plainview, NY, 11803 | 10/03/03 |
| 316397 | 120 Floral Ave, Bethpage, NY, 11714 | 10/06/03 |
| 287985 | 2 Tiptop Ln, Hicksville, NY, 11801 | 10/06/03 |
| 329618 | 163 Manor St, Plainview, NY, 11803 | 10/07/03 |
| 276302 | 41 Woodpecker Ln, Levittown, NY, 11756 | 10/10/03 |
| 274066 | 291 Blacksmith Rd, Levittown, NY, 11756 | 10/14/03 |
| 280254 | 25 Potter Ln, Levittown, NY, 11756 | 10/15/03 |
| 317970 | 9 Thorpe Ln, Plainview, NY, 11803 | 10/15/03 |
| 318137 | 15 Agatha Dr, Plainview, NY, 11803 | 10/16/03 |
| 296332 | 31 Lenore Ave, Hicksville, NY, 11801 | 10/16/03 |
| 337722 | 58 Ruby Ln, Plainview, NY, 11803 | 10/16/03 |
| 316114 | 8 Piper Pl, Old Bethpage, NY, 11804 | 10/16/03 |
| 306095 | 19 Brooks St S, Hicksville, NY, 11801 | 10/22/03 |
| 314286 | 32 Townsend Ln, Hicksville, NY, 11801 | 10/23/03 |
| 261742 | 15 Trumpet Ln, Levittown, NY, 11756 | 10/30/03 |
| 328055 | 583 Plainview Rd, Plainview, NY, 11803 | 10/30/03 |
| 305577 | 15 Lewis St, Hicksville, NY, 11801 | 10/31/03 |
| 287593 | 177 Scooter Ln, Hicksville, NY, 11801 | 10/31/03 |
| 319431 | 2 Belmont Ave, Plainview, NY, 11803 | 10/31/03 |
| 308112 | 7 Mineola Ave, Hicksville, NY, 11801 | 11/03/03 |
| 318756 | 21 Field Ave, Hicksville, NY, 11801 | 11/06/03 |
| 331889 | 45 Hope Dr, Plainview, NY, 11803 | 11/06/03 |
| 331465 | 1 Lincoln Gate, Plainview, NY, 11803 | 11/07/03 |
| 326678 | 1 Rose Pl, Plainview, NY, 11803 | 11/07/03 |
| 322760 | 10 Lisa Ct, Plainview, NY, 11803 | 11/07/03 |
| 280034 | 75 Blacksmith Rd, Levittown, NY, 11756 | 11/07/03 |
| 317381 | 51 Cedar Ave, Bethpage, NY, 11714 | 11/10/03 |
| 323295 | 5 Gables Dr, Hicksville, NY, 11801 | 11/12/03 |
| 337152 | 7 Pearl Dr, Plainview, NY, 11803 | 11/12/03 |
| 260472 | 18 Shepherd Ln, Levittown, NY, 11756 | 11/13/03 |
| 316899 | 21 Sylvia Rd, Plainview, NY, 11803 | 11/13/03 |

Estimated List of Properties in CIY004 Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 324324 | 215 Floral Ave, Plainview, NY, 11803 | 11/14/03 |
| 321367 | 4 W Lane Dr, Plainview, NY, 11803 | 11/14/03 |
| 270341 | 83 Ciper Ln, Levittown, NY, 11756 | 11/17/03 |
| 311562 | 122 Evergreen Ave, Bethpage, NY, 11714 | 11/21/03 |
| 323598 | 26 Surrey Ln, Plainview, NY, 11803 | 11/21/03 |
| 332665 | 4 Stauber Dr, Plainview, NY, 11803 | 11/21/03 |
| 286242 | 11 Chain Ln, Hicksville, NY, 11801 | 11/24/03 |
| 286891 | 440 Division Ave, Hicksville, NY, 11801 | 11/26/03 |
| 309166 | 24 8th St, Hicksville, NY, 11801 | 12/01/03 |
| 277271 | 24 Haymaker Ln, Levittown, NY, 11756 | 12/04/03 |
| 322323 | 33 Myron Rd, Plainview, NY, 11803 | 12/05/03 |
| 325991 | 76 Stephen Dr, Plainview, NY, 11803 | 12/08/03 |
| 334940 | 15 Shelter Hill Rd, Plainview, NY, 11803 | 12/09/03 |
| 316686 | 6 Eleanor Rd, Plainview, NY, 11803 | 12/22/03 |
| 333654 | 21 Evelyn Rd, Plainview, NY, 11803 | 12/23/03 |
| 284811 | 34 Cloister Ln, Hicksville, NY, 11801 | 12/26/03 |
| 272369 | 20 Stymus Ave, Bethpage, NY, 11714 | 12/29/03 |
| 330382 | 47 Charlotte Pl, Plainview, NY, 11803 | 12/29/03 |
| 279972 | 29 Redpoll Ln, Levittown, NY, 11756 | 12/30/03 |
| 272259 | 31 Piper Ln, Levittown, NY, 11756 | 12/30/03 |
| 337632 | 46 Randy Ln, Plainview, NY, 11803 | 01/02/04 |
| 300023 | 65 Linden Blvd, Hicksville, NY, 11801 | 01/02/04 |
| 285119 | 75 Caroline St, Bethpage, NY, 11714 | 01/06/04 |
| 321558 | 7 Lex Ave, Plainview, NY, 11803 | 01/08/04 |
| 281440 | 32 Blacksmith Rd, Levittown, NY, 11756 | 01/09/04 |
| 262909 | 25 Mallard Rd, Levittown, NY, 11756 | 01/13/04 |
| 336732 | 52 Randy Ln, Plainview, NY, 11803 | 01/14/04 |
| 276744 | 254 Jerusalem Ave, Levittown, NY, 11756 | 01/22/04 |
| 323374 | 4 Robert St, Hicksville, NY, 11801 | 01/22/04 |
| 335248 | 22 Hope Dr, Plainview, NY, 11803 | 01/27/04 |
| 316569 | 9 Haypath Rd, Plainview, NY, 11803 | 02/02/04 |
| 257478 | 31 Boat Ln, Levittown, NY, 11756 | 02/04/04 |
| 338188 | 17 Garnet Ln, Plainview, NY, 11803 | 02/05/04 |
| 295471 | 176 Cottage Blvd, Hicksville, NY, 11801 | 02/18/04 |
| 273582 | 65 Pelican Rd, Levittown, NY, 11756 | 02/18/04 |
| 313367 | 1050 Stewart Ave, Bethpage, NY, 11714 | 02/23/04 |
| 288954 | 41 Tiptop Ln, Hicksville, NY, 11801 | 02/24/04 |
| 321142 | 191 Floral Ave, Plainview, NY, 11803 | 02/27/04 |
| 279961 | 26 Potter Ln, Levittown, NY, 11756 | 03/02/04 |
| 297858 | 11 Balsam Ln, Hicksville, NY, 11801 | 03/03/04 |

**Estimated List of Properties in CryDE Property Damage Area**

**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 320629 | 32 Essex Rd, Bethpage, NY, 11714 | 03/03/04 |
| 284170 | 23 Thimble Ln, Hicksville, NY, 11801 | 03/05/04 |
| 328236 | 63 Stephen Dr, Plainview, NY, 11803 | 03/05/04 |
| 289396 | 240 Lee Ave, Hicksville, NY, 11801 | 03/08/04 |
| 261973 | 4 Bucket Ln, Levittown, NY, 11756 | 03/12/04 |
| 310619 | 91 7th St, Hicksville, NY, 11801 | 03/17/04 |
| 307528 | 6 Linden Blvd, Hicksville, NY, 11801 | 03/18/04 |
| 296842 | 38 Jay St, Hicksville, NY, 11801 | 03/22/04 |
| 335261 | 5 Bart Ct, Plainview, NY, 11803 | 03/23/04 |
| 257004 | 74 Shepherd Ln, Levittown, NY, 11756 | 03/23/04 |
| 314802 | 20 Cedar Ave, Bethpage, NY, 11714 | 03/30/04 |
| 320388 | 12 Barnum Ave, Plainview, NY, 11803 | 04/05/04 |
| 318092 | 158 Gerhard Rd, Plainview, NY, 11803 | 04/09/04 |
| 321536 | 8 Clover Hill Dr, Plainview, NY, 11803 | 04/12/04 |
| 287548 | 87 Ellen St, Bethpage, NY, 11714 | 04/12/04 |
| 320289 | 9 Bradley St, Plainview, NY, 11803 | 04/14/04 |
| 328168 | 21 Peter Ln, Plainview, NY, 11803 | 04/15/04 |
| 318706 | 53 Berkshire Rd, Bethpage, NY, 11714 | 04/15/04 |
| 325595 | 55 Grohmans Ln, Plainview, NY, 11803 | 04/15/04 |
| 308290 | 33 Ferney St, Hicksville, NY, 11801 | 04/16/04 |
| 320313 | 183 Floral Ave, Plainview, NY, 11803 | 04/19/04 |
| 306818 | 22 Power St, Hicksville, NY, 11801 | 04/20/04 |
| 320703 | 2 Crestwood Dr, Plainview, NY, 11803 | 04/21/04 |
| 309014 | 48 8th St, Hicksville, NY, 11801 | 04/23/04 |
| 277010 | 35 Woodpecker Ln, Levittown, NY, 11756 | 04/26/04 |
| 322548 | 7 Prince St, Hicksville, NY, 11801 | 05/04/04 |
| 278679 | 50 Saddler Ln, Levittown, NY, 11756 | 05/07/04 |
| 300837 | 14 George Ave, Hicksville, NY, 11801 | 05/18/04 |
| 281321 | 24 Coachman Ln, Levittown, NY, 11756 | 05/18/04 |
| 262222 | 243 Old Farm Rd, Levittown, NY, 11756 | 05/19/04 |
| 320684 | 45 Macarthur Ave, Plainview, NY, 11803 | 05/21/04 |
| 269340 | 202 Orchid Rd, Levittown, NY, 11756 | 05/24/04 |
| 295182 | 53 Garden Blvd, Hicksville, NY, 11801 | 05/25/04 |
| 322053 | 18 Jonathan Ave, Hicksville, NY, 11801 | 06/01/04 |
| 330124 | 27 Gerhard Rd, Plainview, NY, 11803 | 06/01/04 |
| 325695 | 30 W Lane Dr, Plainview, NY, 11803 | 06/02/04 |
| 330511 | 25 Margaret Dr, Plainview, NY, 11803 | 06/03/04 |
| 330196 | 39 Charlotte Pl, Plainview, NY, 11803 | 06/03/04 |
| 280057 | 348 Blacksmith Rd, Levittown, NY, 11756 | 06/04/04 |
| 329789 | 4 Algiers St, Plainview, NY, 11803 | 06/04/04 |

**Estimated List of Properties in CVOC Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 330168 | 50 Vernon St, Plainview, NY, 11803 | 06/04/04 |
| 273367 | 12 Piper Ln, Levittown, NY, 11756 | 06/11/04 |
| 323444 | 32 Barnum Ave, Plainview, NY, 11803 | 06/14/04 |
| 322482 | 26 Halcourt Dr, Plainview, NY, 11803 | 06/18/04 |
| 337009 | 46 Spector Ln, Plainview, NY, 11803 | 06/18/04 |
| 301803 | 87 Woodbine Dr N, Hicksville, NY, 11801 | 06/18/04 |
| 291059 | 15 Fairview Ct, Hicksville, NY, 11801 | 06/21/04 |
| 330893 | 36 Lillian Ln, Plainview, NY, 11803 | 06/22/04 |
| 322300 | 18 Macarthur Ave, Plainview, NY, 11803 | 06/24/04 |
| 310657 | 21 Floral Ave, Bethpage, NY, 11714 | 06/28/04 |
| 271788 | 238 Blacksmith Rd, Levittown, NY, 11756 | 06/28/04 |
| 322119 | 20 Edward Ave, Hicksville, NY, 11801 | 06/29/04 |
| 316931 | 56 Cedar Ave, Bethpage, NY, 11714 | 06/30/04 |
| 268089 | 78 Morning Glory Rd, Levittown, NY, 11756 | 06/30/04 |
| 274382 | 36 Stymus Ave, Bethpage, NY, 11714 | 07/07/04 |
| 323004 | 40 Janet Dr, Plainview, NY, 11803 | 07/07/04 |
| 286306 | 31 Palermo St, Hicksville, NY, 11801 | 07/12/04 |
| 323973 | 30 Janet Dr, Plainview, NY, 11803 | 07/14/04 |
| 274587 | 16 Topper Ln, Levittown, NY, 11756 | 07/15/04 |
| 332538 | 4 Lillian Ln, Plainview, NY, 11803 | 07/15/04 |
| 298282 | 173 Lee Ave, Hicksville, NY, 11801 | 07/19/04 |
| 325545 | 27 Debora Dr, Plainview, NY, 11803 | 07/19/04 |
| 317916 | 1 Dolores Pl, Plainview, NY, 11803 | 07/20/04 |
| 283496 | 2 Rising Ln, Hicksville, NY, 11801 | 07/20/04 |
| 326284 | 4 Pine St, Hicksville, NY, 11801 | 07/21/04 |
| 332493 | 2 Fern Pl, Plainview, NY, 11803 | 07/28/04 |
| 263136 | 125 Hickory Ln, Levittown, NY, 11756 | 07/30/04 |
| 316618 | 145 Floral Ave, Bethpage, NY, 11714 | 07/30/04 |
| 331396 | 152 Morton Blvd, Plainview, NY, 11803 | 08/02/04 |
| 305405 | 6 Cottage Blvd, Hicksville, NY, 11801 | 08/02/04 |
| 267023 | 14 Bluebell Ln, Levittown, NY, 11756 | 08/03/04 |
| 324994 | 16 Eleanor Ln, Plainview, NY, 11803 | 08/03/04 |
| 326467 | 36 Sherman Ave, Plainview, NY, 11803 | 08/05/04 |
| 320643 | 31 Lex Ave, Plainview, NY, 11803 | 08/06/04 |
| 323370 | 7 Surrey Ln, Bethpage, NY, 11714 | 08/06/04 |
| 323596 | 8 Alma Ln, Plainview, NY, 11803 | 08/06/04 |
| 323072 | 10 Stone Rd, Plainview, NY, 11803 | 08/09/04 |
| 313476 | 16 Suzane Ln, Bethpage, NY, 11714 | 08/09/04 |
| 292639 | 40 Winding Rd, Hicksville, NY, 11801 | 08/09/04 |
| 312815 | 48 Floral Ave, Bethpage, NY, 11714 | 08/13/04 |

Estimated List of Properties in CryProperty Damage Area
Pages in: 1:90577

**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 322651 | 58 Debora Dr, Plainview, NY, 11803 | 08/13/04 |
| 304766 | 89 Cherry Ave, Bethpage, NY, 11714 | 08/13/04 |
| 337056 | 6 Ruby Ln, Plainview, NY, 11803 | 08/17/04 |
| 270010 | 193 Orchid Rd, Levittown, NY, 11756 | 08/18/04 |
| 318576 | 29 Field Ave, Hicksville, NY, 11801 | 08/18/04 |
| 318739 | 3 Malton Rd, Plainview, NY, 11803 | 08/18/04 |
| 286733 | 56 Summer Ln, Hicksville, NY, 11801 | 08/25/04 |
| 318277 | 12 Jacob Rd, Plainview, NY, 11803 | 08/27/04 |
| 283138 | 93 Spindle Rd, Hicksville, NY, 11801 | 08/27/04 |
| 316946 | 22 Tudor Rd, Hicksville, NY, 11801 | 08/31/04 |
| 323135 | 6 Reiter Ave, Hicksville, NY, 11801 | 08/31/04 |
| 292630 | 34 Winding Rd, Hicksville, NY, 11801 | 09/01/04 |
| 330649 | 42 Vernon St, Plainview, NY, 11803 | 09/01/04 |
| 321239 | 11 Clark St, Plainview, NY, 11803 | 09/02/04 |
| 317379 | 30 Locust Ave, Bethpage, NY, 11714 | 09/02/04 |
| 326605 | 71 Stephen Dr, Plainview, NY, 11803 | 09/02/04 |
| 325888 | 227 Floral Ave, Plainview, NY, 11803 | 09/08/04 |
| 257126 | 31 Sheep Ln, Levittown, NY, 11756 | 09/08/04 |
| 269218 | 270 Orchid Rd, Levittown, NY, 11756 | 09/10/04 |
| 303741 | 133 Lee Ave, Hicksville, NY, 11801 | 09/13/04 |
| 314074 | 6 Sara Pl, Hicksville, NY, 11801 | 09/16/04 |
| 337186 | 11 Opal Dr, Plainview, NY, 11803 | 09/17/04 |
| 287611 | 27 Summer Ln, Hicksville, NY, 11801 | 09/17/04 |
| 292467 | 12 Terry St, Hicksville, NY, 11801 | 09/24/04 |
| 278185 | 25 Woodpecker Ln, Levittown, NY, 11756 | 09/29/04 |
| 287184 | 12 Wishing Ln, Hicksville, NY, 11801 | 10/01/04 |
| 298042 | 56 N Fordham Rd, Hicksville, NY, 11801 | 10/01/04 |
| 313436 | 18 Pine Ave, Bethpage, NY, 11714 | 10/04/04 |
| 328193 | 19 Peter Ln, Plainview, NY, 11803 | 10/05/04 |
| 317767 | 9 Ruth Pl, Plainview, NY, 11803 | 10/06/04 |
| 262408 | 114 Hickory Ln, Levittown, NY, 11756 | 10/13/04 |
| 275168 | 19 Gleaner Ln, Levittown, NY, 11756 | 10/13/04 |
| 296974 | 74 Linden Blvd, Hicksville, NY, 11801 | 10/14/04 |
| 320386 | 44 Macarthur Ave, Plainview, NY, 11803 | 10/19/04 |
| 276442 | 314 Blacksmith Rd, Levittown, NY, 11756 | 10/21/04 |
| 277151 | 320 Blacksmith Rd, Levittown, NY, 11756 | 10/22/04 |
| 329465 | 8 Alan Ct, Plainview, NY, 11803 | 10/22/04 |
| 321653 | 4 Felice Ln, Plainview, NY, 11803 | 10/25/04 |
| 278104 | 4 Manchester Dr, Bethpage, NY, 11714 | 10/25/04 |
| 329510 | 44 Lincoln Rd W, Plainview, NY, 11803 | 10/25/04 |

Estimated List of Properties in CryPape Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 307954 | 133 9th St, Hicksville, NY, 11801 | 10/27/04 |
| 318598 | 15 Jacob Rd, Plainview, NY, 11803 | 10/27/04 |
| 292298 | 195 Cottage Blvd, Hicksville, NY, 11801 | 10/27/04 |
| 318720 | 24 Ruth Pl, Plainview, NY, 11803 | 10/28/04 |
| 325533 | 25 Debora Dr, Plainview, NY, 11803 | 10/29/04 |
| 256625 | 41 Long Ln, Levittown, NY, 11756 | 10/29/04 |
| 297152 | 15 Valley Ln, Hicksville, NY, 11801 | 11/01/04 |
| 329341 | 38 Gerhard Rd, Plainview, NY, 11803 | 11/03/04 |
| 305504 | 2 N Fordham Rd, Hicksville, NY, 11801 | 11/04/04 |
| 280568 | 69 Blacksmith Rd, Levittown, NY, 11756 | 11/04/04 |
| 290475 | 219 Lee Ave, Hicksville, NY, 11801 | 11/05/04 |
| 314055 | 7 Robin Ct, Bethpage, NY, 11714 | 11/08/04 |
| 316631 | 64 Burton Ave, Plainview, NY, 11803 | 11/12/04 |
| 265383 | 8 Gardenia Ln, Levittown, NY, 11756 | 11/12/04 |
| 303576 | 6 Chatham Ct, Hicksville, NY, 11801 | 11/15/04 |
| 296170 | 62 Winding Rd, Hicksville, NY, 11801 | 11/15/04 |
| 329338 | 15 Vera Ave, Plainview, NY, 11803 | 11/16/04 |
| 339307 | 22 Garnet Ln, Plainview, NY, 11803 | 11/16/04 |
| 312564 | 144 Evergreen Ave, Bethpage, NY, 11714 | 11/17/04 |
| 314025 | 39 4th St, Hicksville, NY, 11801 | 11/17/04 |
| 319522 | 44 Cheshire Rd, Bethpage, NY, 11714 | 11/17/04 |
| 325838 | 91 Briarwood Ln, Plainview, NY, 11803 | 11/17/04 |
| 262813 | 44 Hickory Ln, Levittown, NY, 11756 | 11/18/04 |
| 306205 | 12 Kunen Ave, Bethpage, NY, 11714 | 11/23/04 |
| 314940 | 98 Caffrey Ave, Bethpage, NY, 11714 | 11/23/04 |
| 291931 | 34 Walnut Ln, Hicksville, NY, 11801 | 11/24/04 |
| 309450 | 45 Silber Ave, Bethpage, NY, 11714 | 11/29/04 |
| 258641 | 17 Timber Ln, Levittown, NY, 11756 | 12/03/04 |
| 272097 | 147 Blacksmith Rd, Levittown, NY, 11756 | 12/09/04 |
| 299359 | 69 Linden Blvd, Hicksville, NY, 11801 | 12/14/04 |
| 279723 | 47 Glazer Ln, Levittown, NY, 11756 | 01/10/05 |
| 339000 | 74 Central Park Rd, Plainview, NY, 11803 | 01/10/05 |
| 319728 | 3 Meredith Ct, Plainview, NY, 11803 | 02/01/05 |
| 256115 | 48 Long Ln, Levittown, NY, 11756 | 02/01/05 |
| 301790 | 83 Woodbine Dr N, Hicksville, NY, 11801 | 02/02/05 |
| 261733 | 232 Old Farm Rd, Levittown, NY, 11756 | 02/03/05 |
| 318213 | 3 Toni Ann Cir, Plainview, NY, 11803 | 02/03/05 |
| 303119 | 38 Linden Blvd, Hicksville, NY, 11801 | 02/03/05 |
| 323557 | 5 Argyle Rd, Plainview, NY, 11803 | 02/09/05 |
| 330995 | 555 Plainview Rd, Plainview, NY, 11803 | 02/09/05 |

# Estimated List of Properties in Cryo90 Property Damage Area
## Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 313573 | 96 Farmers Ave, Bethpage, NY, 11714 | 02/14/05 |
| 314325 | 144 Haypath Rd, Old Bethpage, NY, 11804 | 02/16/05 |
| 336820 | 29 Sylvia Ln, Plainview, NY, 11803 | 02/16/05 |
| 314782 | 107 Caffrey Ave, Bethpage, NY, 11714 | 02/17/05 |
| 325585 | 47 Sherman Ave, Plainview, NY, 11803 | 02/18/05 |
| 336575 | 8 Knowles St, Plainview, NY, 11803 | 02/24/05 |
| 328120 | 14 Benmor Ct, Plainview, NY, 11803 | 02/28/05 |
| 328222 | 572 Plainview Rd, Plainview, NY, 11803 | 02/28/05 |
| 282187 | 1 Tanager Ln, Hicksville, NY, 11801 | 03/02/05 |
| 282089 | 371 Blacksmith Rd, Levittown, NY, 11756 | 03/02/05 |
| 258796 | 16 Boat Ln, Levittown, NY, 11756 | 03/03/05 |
| 308440 | 1 Linden Blvd, Hicksville, NY, 11801 | 03/04/05 |
| 274114 | 18 Tinder Ln, Levittown, NY, 11756 | 03/08/05 |
| 333822 | 178 Morton Blvd, Plainview, NY, 11803 | 03/09/05 |
| 260541 | 91 Butternut Ln, Levittown, NY, 11756 | 03/18/05 |
| 280388 | 15 Weaver Ln, Levittown, NY, 11756 | 03/30/05 |
| 331605 | 62 Helen Ave, Plainview, NY, 11803 | 03/30/05 |
| 279814 | 46 Glazer Ln, Levittown, NY, 11756 | 04/13/05 |
| 334557 | 10 Helen Ave, Plainview, NY, 11803 | 04/19/05 |
| 293417 | 187 Cottage Blvd, Hicksville, NY, 11801 | 04/20/05 |
| 318715 | 80 Cheshire Rd, Bethpage, NY, 11714 | 04/20/05 |
| 322773 | 1 Robert St, Hicksville, NY, 11801 | 04/21/05 |
| 305104 | 9 North Dr, Hicksville, NY, 11801 | 04/22/05 |
| 321343 | 150 E Old Country Rd, Hicksville, NY, 11801 | 04/27/05 |
| 315570 | 25 Cedar Ave, Bethpage, NY, 11714 | 04/28/05 |
| 272398 | 33 Constable Ln, Levittown, NY, 11756 | 05/03/05 |
| 315711 | 95 Farmers Ave, Plainview, NY, 11803 | 05/05/05 |
| 328698 | 71 Hope Dr, Plainview, NY, 11803 | 05/12/05 |
| 286322 | 81 Dante Ave, Hicksville, NY, 11801 | 05/12/05 |
| 330128 | 159 Manor St, Plainview, NY, 11803 | 05/17/05 |
| 333877 | 7 Shelter Hill Rd, Plainview, NY, 11803 | 05/17/05 |
| 330594 | 8 Karen Ave, Plainview, NY, 11803 | 05/18/05 |
| 268308 | 106 Morning Glory Rd, Levittown, NY, 11756 | 05/23/05 |
| 292103 | 197 Cottage Blvd, Hicksville, NY, 11801 | 05/26/05 |
| 321809 | 40 Park Ave, Hicksville, NY, 11801 | 05/26/05 |
| 273798 | 21 Ponder Ln, Levittown, NY, 11756 | 05/31/05 |
| 316388 | 37 Tudor Rd, Hicksville, NY, 11801 | 05/31/05 |
| 289528 | 24 Parkview Cir N, Bethpage, NY, 11714 | 06/02/05 |
| 329585 | 38 Island St, Plainview, NY, 11803 | 06/02/05 |
| 318095 | 5 Toni Ann Cir, Plainview, NY, 11803 | 06/02/05 |

**Estimated List of Properties in CERCLA Property Damage Area**

**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 319213 | 33 Gates Ave, Plainview, NY, 11803 | 06/07/05 |
| 330122 | 49 Stephen Dr, Plainview, NY, 11803 | 06/07/05 |
| 258967 | 74 Jerusalem Ave, Levittown, NY, 11756 | 06/09/05 |
| 285504 | 10 Dante Ave, Hicksville, NY, 11801 | 06/16/05 |
| 308592 | 29 Spruce Ave, Bethpage, NY, 11714 | 06/16/05 |
| 331880 | 18 Nixon Dr, Plainview, NY, 11803 | 06/21/05 |
| 301501 | 34 Dean St, Hicksville, NY, 11801 | 06/21/05 |
| 256473 | 45 Jerusalem Ave, Levittown, NY, 11756 | 06/21/05 |
| 284340 | 43 Picture Ln, Hicksville, NY, 11801 | 06/22/05 |
| 289135 | 149 S Dean St, Hicksville, NY, 11801 | 06/23/05 |
| 320724 | 9 Briggs Rd, Plainview, NY, 11803 | 06/28/05 |
| 322475 | 10 Halcourt Dr, Plainview, NY, 11803 | 06/30/05 |
| 304252 | 101 Cherry Ave, Bethpage, NY, 11714 | 07/05/05 |
| 329938 | 2 Forest Dr, Plainview, NY, 11803 | 07/08/05 |
| 262037 | 105 Jerusalem Ave, Levittown, NY, 11756 | 07/12/05 |
| 313148 | 52 Felice Cres, Hicksville, NY, 11801 | 07/12/05 |
| 331179 | 6 Lincoln Rd N, Plainview, NY, 11803 | 07/13/05 |
| 309882 | 94 7th St, Hicksville, NY, 11801 | 07/13/05 |
| 331038 | 35 Lillian Ln, Plainview, NY, 11803 | 07/15/05 |
| 281403 | 46 Blacksmith Rd, Levittown, NY, 11756 | 07/18/05 |
| 329021 | 47 Island St, Plainview, NY, 11803 | 07/18/05 |
| 290527 | 134 Dean St, Hicksville, NY, 11801 | 07/21/05 |
| 316844 | 16 Tudor Rd, Hicksville, NY, 11801 | 07/22/05 |
| 320852 | 1 Walter Ave, Hicksville, NY, 11801 | 07/26/05 |
| 297741 | 39 Garden Blvd, Hicksville, NY, 11801 | 07/26/05 |
| 278966 | 65 Barrister Rd, Levittown, NY, 11756 | 07/27/05 |
| 336587 | 27 Sylvia Ln, Plainview, NY, 11803 | 07/28/05 |
| 333621 | 40 Helen Ave, Plainview, NY, 11803 | 07/28/05 |
| 284435 | 141 Scooter Ln, Hicksville, NY, 11801 | 08/01/05 |
| 289846 | 100 Winter Ln, Hicksville, NY, 11801 | 08/02/05 |
| 262436 | 223 Old Farm Rd, Levittown, NY, 11756 | 08/02/05 |
| 315096 | 26 Audley Cir, Plainview, NY, 11803 | 08/02/05 |
| 257451 | 69 Shepherd Ln, Levittown, NY, 11756 | 08/02/05 |
| 318995 | 86 Debora Dr, Plainview, NY, 11803 | 08/03/05 |
| 296916 | 181 Lee Ave, Hicksville, NY, 11801 | 08/04/05 |
| 289058 | 29 Tiptop Ln, Hicksville, NY, 11801 | 08/04/05 |
| 305277 | 118 Lee Ave, Hicksville, NY, 11801 | 08/08/05 |
| 292055 | 2 Gem Ct, Hicksville, NY, 11801 | 08/10/05 |
| 322422 | 32 Belmont Ave, Plainview, NY, 11803 | 08/10/05 |
| 268697 | 32 Bluebell Ln, Levittown, NY, 11756 | 08/11/05 |

Estimated List of Properties in CVOP1 Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 330209 | 41 Charlotte Pl, Plainview, NY, 11803 | 08/11/05 |
| 278696 | 44 Saddler Ln, Levittown, NY, 11756 | 08/11/05 |
| 258758 | 51 Shepherd Ln, Levittown, NY, 11756 | 08/12/05 |
| 305890 | 3 Cottage Blvd, Hicksville, NY, 11801 | 08/15/05 |
| 333035 | 5 Hollywood Dr, Plainview, NY, 11803 | 08/16/05 |
| 261486 | 99 Jerusalem Ave, Levittown, NY, 11756 | 08/16/05 |
| 311030 | 83 S Park Dr, Old Bethpage, NY, 11804 | 08/17/05 |
| 283339 | 64 Friendly Rd, Hicksville, NY, 11801 | 08/18/05 |
| 283241 | 57 Fireplace Ln, Hicksville, NY, 11801 | 08/19/05 |
| 320656 | 16 Briggs Rd, Plainview, NY, 11803 | 08/22/05 |
| 332716 | 37 Hope Dr, Plainview, NY, 11803 | 08/23/05 |
| 322994 | 12 Jonathan Ave, Hicksville, NY, 11801 | 08/24/05 |
| 282581 | 84 Spindle Rd, Hicksville, NY, 11801 | 08/24/05 |
| 305677 | 8 Silber Ave, Bethpage, NY, 11714 | 08/25/05 |
| 296240 | 97 Dean St, Hicksville, NY, 11801 | 08/26/05 |
| 337376 | 33 Sylvia Ln, Plainview, NY, 11803 | 08/29/05 |
| 323766 | 606 Plainview Rd, Plainview, NY, 11803 | 08/29/05 |
| 314396 | 14 Audley Cir, Plainview, NY, 11803 | 08/30/05 |
| 314489 | 29 Ernest Ave, Hicksville, NY, 11801 | 08/30/05 |
| 289269 | 139 S Dean St, Hicksville, NY, 11801 | 08/31/05 |
| 320787 | 5 Susan Ct, Plainview, NY, 11803 | 08/31/05 |
| 289195 | 143 S Dean St, Hicksville, NY, 11801 | 09/02/05 |
| 274151 | 18 Ponder Ln, Levittown, NY, 11756 | 09/02/05 |
| 312688 | 20 Suzane Ln, Bethpage, NY, 11714 | 09/02/05 |
| 313812 | 5 Sheli Dr, Old Bethpage, NY, 11804 | 09/07/05 |
| 330601 | 38 Vernon St, Plainview, NY, 11803 | 09/08/05 |
| 325998 | 3 Cynthia Dr, Plainview, NY, 11803 | 09/09/05 |
| 318989 | 35 Gates Ave, Plainview, NY, 11803 | 09/13/05 |
| 263254 | 89 Hickory Ln, Levittown, NY, 11756 | 09/13/05 |
| 293621 | 4 Jordan Ln, Hicksville, NY, 11801 | 09/14/05 |
| 326642 | 105 Morton Blvd, Plainview, NY, 11803 | 09/15/05 |
| 321031 | 1 Susan Ct, Plainview, NY, 11803 | 09/21/05 |
| 271484 | 156 Blacksmith Rd, Levittown, NY, 11756 | 09/22/05 |
| 284415 | 50 Alexander Ave, Hicksville, NY, 11801 | 09/23/05 |
| 308884 | 15 Rave St, Hicksville, NY, 11801 | 09/26/05 |
| 305304 | 24 Brooks St S, Hicksville, NY, 11801 | 09/26/05 |
| 325738 | 5 Elm St, Hicksville, NY, 11801 | 09/26/05 |
| 316144 | 34 Sylvia Rd, Plainview, NY, 11803 | 09/28/05 |
| 286275 | 51 Dante Ave, Hicksville, NY, 11801 | 09/28/05 |
| 276625 | 117 Horn Ln, Levittown, NY, 11756 | 09/30/05 |

**Estimated List of Properties in Crump Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 286160 | 158 Scooter Ln, Hicksville, NY, 11801 | 10/03/05 |
| 318480 | 21 Dorothea St, Plainview, NY, 11803 | 10/05/05 |
| 313717 | 17 Pine Ave, Bethpage, NY, 11714 | 10/07/05 |
| 322958 | 44 Gables Dr, Hicksville, NY, 11801 | 10/07/05 |
| 316148 | 4 York Ave, Bethpage, NY, 11714 | 10/11/05 |
| 331795 | 15 Lillian Ln, Plainview, NY, 11803 | 10/13/05 |
| 278707 | 38 Saddler Ln, Levittown, NY, 11756 | 10/14/05 |
| 307143 | 9 Spruce Ave, Bethpage, NY, 11714 | 10/14/05 |
| 274936 | 16 Restful Ln, Levittown, NY, 11756 | 10/19/05 |
| 333326 | 20 Melony Ave, Plainview, NY, 11803 | 10/24/05 |
| 280504 | 21 Potter Ln, Levittown, NY, 11756 | 10/24/05 |
| 332859 | 36 Forest Dr, Plainview, NY, 11803 | 10/24/05 |
| 302462 | 51 Linden Blvd, Hicksville, NY, 11801 | 10/26/05 |
| 309506 | 54 Spruce Ave, Bethpage, NY, 11714 | 10/28/05 |
| 316167 | 10 Haypath Rd, Bethpage, NY, 11714 | 10/31/05 |
| 317421 | 17 Keswick Ln, Plainview, NY, 11803 | 10/31/05 |
| 264160 | 2 Crest Hollow Ct, Farmingdale, NY, 11735 | 10/31/05 |
| 308494 | 23 Laurie Blvd, Bethpage, NY, 11714 | 10/31/05 |
| 293758 | 61 Garden Blvd, Hicksville, NY, 11801 | 10/31/05 |
| 259247 | 11 Long Ln, Levittown, NY, 11756 | 11/01/05 |
| 324932 | 10 Eleanor Ln, Plainview, NY, 11803 | 11/02/05 |
| 336978 | 3 Garnet Ln, Plainview, NY, 11803 | 11/02/05 |
| 329983 | 37 Vernon St, Plainview, NY, 11803 | 11/02/05 |
| 316071 | 1102 Stewart Ave, Bethpage, NY, 11714 | 11/04/05 |
| 305541 | 56 11th St, Hicksville, NY, 11801 | 11/04/05 |
| 306996 | 7 Farm Ln, Hicksville, NY, 11801 | 11/04/05 |
| 321179 | 16 Walter Ave, Hicksville, NY, 11801 | 11/07/05 |
| 323971 | 4 St Johns Ave, Hicksville, NY, 11801 | 11/07/05 |
| 337079 | 28 Kalda Ln, Plainview, NY, 11803 | 11/10/05 |
| 303709 | 16 North Dr, Hicksville, NY, 11801 | 11/15/05 |
| 310444 | 29 Evelyn Dr, Bethpage, NY, 11714 | 11/15/05 |
| 319070 | 52 Cheshire Rd, Bethpage, NY, 11714 | 11/15/05 |
| 297073 | 9 Salem Rd, Hicksville, NY, 11801 | 11/17/05 |
| 279149 | 15 Family Ln, Levittown, NY, 11756 | 11/18/05 |
| 270024 | 187 Orchid Rd, Levittown, NY, 11756 | 11/18/05 |
| 264875 | 95 Cornflower Rd, Levittown, NY, 11756 | 11/18/05 |
| 323825 | 14 Howard St, Hicksville, NY, 11801 | 11/21/05 |
| 322513 | 8 Terrace Pl, Hicksville, NY, 11801 | 11/21/05 |
| 333070 | 4 Bernice Pl, Plainview, NY, 11803 | 11/22/05 |
| 314523 | 98 Haypath Rd, Bethpage, NY, 11714 | 11/22/05 |

Estimated List of Properties in CryPro Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 268127 | 17 Daisy Ln, Levittown, NY, 11756 | 11/23/05 |
| 311903 | 84 Silber Ave, Bethpage, NY, 11714 | 11/23/05 |
| 317165 | 30 Fern Ct, Hicksville, NY, 11801 | 11/28/05 |
| 261672 | 238 Old Farm Rd, Levittown, NY, 11756 | 11/29/05 |
| 307374 | 1 Olive Ct, Bethpage, NY, 11714 | 11/30/05 |
| 326650 | 4 Redwood Dr, Plainview, NY, 11803 | 11/30/05 |
| 332481 | 49 Helen Ave, Plainview, NY, 11803 | 11/30/05 |
| 262058 | 71 Corncrib Ln, Levittown, NY, 11756 | 11/30/05 |
| 304924 | 45 Laurie Blvd, Bethpage, NY, 11714 | 12/01/05 |
| 319057 | 56 Field Ave, Hicksville, NY, 11801 | 12/01/05 |
| 282456 | 2 Potter Ln, Hicksville, NY, 11801 | 12/07/05 |
| 305552 | 29 Linden Blvd, Hicksville, NY, 11801 | 12/07/05 |
| 267362 | 30 Peony Rd, Levittown, NY, 11756 | 12/07/05 |
| 266248 | 17 Astronomy Ln, Levittown, NY, 11756 | 12/09/05 |
| 310839 | 3 Flamingo Ln, Bethpage, NY, 11714 | 12/09/05 |
| 316273 | 6 Tudor Rd, Hicksville, NY, 11801 | 12/09/05 |
| 290954 | 202 Cottage Blvd, Hicksville, NY, 11801 | 12/12/05 |
| 336903 | 52 Ruby Ln, Plainview, NY, 11803 | 12/12/05 |
| 319689 | 6 Joseph Ln, Hicksville, NY, 11801 | 12/12/05 |
| 318437 | 3 Kramer Ln, Plainview, NY, 11803 | 12/13/05 |
| 326764 | 34 Summit St, Hicksville, NY, 11801 | 12/13/05 |
| 331494 | 10 Charlotte Pl, Plainview, NY, 11803 | 12/16/05 |
| 318414 | 64 Cheshire Rd, Bethpage, NY, 11714 | 12/16/05 |
| 324327 | 16 Arnold St, Hicksville, NY, 11801 | 12/19/05 |
| 274413 | 25 Meander Ln, Levittown, NY, 11756 | 12/19/05 |
| 320040 | 36 Keswick Ln, Plainview, NY, 11803 | 12/23/05 |
| 275884 | 104 Horn Ln, Levittown, NY, 11756 | 12/30/05 |
| 309096 | 78 Cypress Ave, Bethpage, NY, 11714 | 01/10/06 |
| 279618 | 10 Family Ln, Levittown, NY, 11756 | 01/11/06 |
| 285055 | 11 Roma St, Hicksville, NY, 11801 | 01/11/06 |
| 294776 | 21 Plover Ln, Hicksville, NY, 11801 | 01/11/06 |
| 306803 | 5 Cherry Ave, Bethpage, NY, 11714 | 01/12/06 |
| 327161 | 15 Oak St, Hicksville, NY, 11801 | 01/20/06 |
| 268703 | 77 Morning Glory Rd, Levittown, NY, 11756 | 01/20/06 |
| 328586 | 2 Sterling Ct, Plainview, NY, 11803 | 01/27/06 |
| 286237 | 23 Roma St, Hicksville, NY, 11801 | 01/27/06 |
| 329011 | 28 Grohmans Ln, Plainview, NY, 11803 | 01/31/06 |
| 254462 | 91 Squirrel Ln, Levittown, NY, 11756 | 01/31/06 |
| 316215 | 33 Tudor Rd, Hicksville, NY, 11801 | 02/01/06 |
| 309578 | 85 8th St, Hicksville, NY, 11801 | 02/01/06 |

**Estimated List of Properties in CFYOP4 Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 254597 | 101 Squirrel Ln, Levittown, NY, 11756 | 02/02/06 |
| 330357 | 8 Sebree Pl, Plainview, NY, 11803 | 02/07/06 |
| 297284 | 81 Linden Blvd, Hicksville, NY, 11801 | 02/09/06 |
| 271440 | 176 Blacksmith Rd, Levittown, NY, 11756 | 02/13/06 |
| 325207 | 48 Sherman Ave, Plainview, NY, 11803 | 02/27/06 |
| 325571 | 5 Cedar St, Plainview, NY, 11803 | 02/28/06 |
| 294296 | 10 Tobias St, Hicksville, NY, 11801 | 03/01/06 |
| 264779 | 119 Cornflower Rd, Levittown, NY, 11756 | 03/02/06 |
| 326226 | 9 Elm St, Hicksville, NY, 11801 | 03/02/06 |
| 300716 | 14 Hunter St, Hicksville, NY, 11801 | 03/08/06 |
| 263710 | 6 Crest Hollow Ct, Farmingdale, NY, 11735 | 03/11/06 |
| 328330 | 54 Lincoln Rd W, Plainview, NY, 11803 | 03/14/06 |
| 264236 | 112 Hampshire Dr, Farmingdale, NY, 11735 | 03/15/06 |
| 270988 | 233 Blacksmith Rd, Levittown, NY, 11756 | 03/15/06 |
| 324083 | 1 Bayberry Dr, Plainview, NY, 11803 | 03/16/06 |
| 309727 | 55 8th St, Hicksville, NY, 11801 | 03/16/06 |
| 257030 | 51 Jerusalem Ave, Levittown, NY, 11756 | 03/17/06 |
| 316189 | 22 Piper Pl, Old Bethpage, NY, 11804 | 03/27/06 |
| 335376 | 27 Stauber Dr, Plainview, NY, 11803 | 03/31/06 |
| 310388 | 20 Farmers Ave, Bethpage, NY, 11714 | 04/03/06 |
| 295674 | 23 Valley Ln, Hicksville, NY, 11801 | 04/04/06 |
| 304508 | 61 11th St, Hicksville, NY, 11801 | 04/04/06 |
| 272230 | 21 Quiet Ln, Levittown, NY, 11756 | 04/06/06 |
| 301811 | 15 Garden Blvd, Hicksville, NY, 11801 | 04/10/06 |
| 266271 | 15 Tulip Ln, Levittown, NY, 11756 | 04/11/06 |
| 324082 | 19 Garynson Ct, Plainview, NY, 11803 | 04/17/06 |
| 264606 | 5 Crest Hollow Ct, Farmingdale, NY, 11735 | 04/18/06 |
| 259630 | 8 Long Ln, Levittown, NY, 11756 | 04/21/06 |
| 330317 | 45 Charlotte Pl, Plainview, NY, 11803 | 04/24/06 |
| 337937 | 75 Central Park Rd, Plainview, NY, 11803 | 04/24/06 |
| 322110 | 22 Myron Rd, Plainview, NY, 11803 | 04/25/06 |
| 321921 | 8 Macarthur Ave, Plainview, NY, 11803 | 04/25/06 |
| 300851 | 157 Lee Ave, Hicksville, NY, 11801 | 04/28/06 |
| 312025 | 16 Sarah Dr, Old Bethpage, NY, 11804 | 04/28/06 |
| 318458 | 76 Cheshire Rd, Bethpage, NY, 11714 | 05/01/06 |
| 307598 | 26 Mineola Ave, Hicksville, NY, 11801 | 05/08/06 |
| 322306 | 3 Macarthur Ave, Plainview, NY, 11803 | 05/09/06 |
| 336015 | 17 Ruby Ln, Plainview, NY, 11803 | 05/11/06 |
| 329903 | 16 Vera Ave, Plainview, NY, 11803 | 05/15/06 |
| 265917 | 13 Mistletoe Ln, Levittown, NY, 11756 | 05/16/06 |

Estimated List of Properties in CryoPT Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 321540 | 37 Macarthur Ave, Plainview, NY, 11803 | 05/16/06 |
| 320148 | 1 Field Ct, Hicksville, NY, 11801 | 05/17/06 |
| 259380 | 8 Boat Ln, Levittown, NY, 11756 | 05/18/06 |
| 275378 | 305 Blacksmith Rd, Levittown, NY, 11756 | 05/19/06 |
| 289673 | 26 Sleepy Ln, Hicksville, NY, 11801 | 05/22/06 |
| 313122 | 84 Caffrey Ave, Bethpage, NY, 11714 | 05/22/06 |
| 263244 | 93 Hickory Ln, Levittown, NY, 11756 | 05/22/06 |
| 335514 | 31 Ruby Ln, Plainview, NY, 11803 | 05/23/06 |
| 309300 | 8 Taft Ave, Bethpage, NY, 11714 | 05/23/06 |
| 305791 | 93 Lee Ave, Hicksville, NY, 11801 | 05/23/06 |
| 267177 | 96 Hollyhock Rd, Levittown, NY, 11756 | 05/25/06 |
| 300586 | 31 Salem Rd, Hicksville, NY, 11801 | 05/31/06 |
| 299090 | 65 Dean St, Hicksville, NY, 11801 | 05/31/06 |
| 324560 | 31 Azalea Ct, Plainview, NY, 11803 | 06/01/06 |
| 282287 | 83 Scooter Ln, Hicksville, NY, 11801 | 06/06/06 |
| 320465 | 20 Belmont Ave, Plainview, NY, 11803 | 06/09/06 |
| 315163 | 30 Cedar Ave, Bethpage, NY, 11714 | 06/09/06 |
| 328767 | 3 Brown Dr, Plainview, NY, 11803 | 06/13/06 |
| 319275 | 11 Deb St, Plainview, NY, 11803 | 06/15/06 |
| 319609 | 83 Debora Dr, Plainview, NY, 11803 | 06/16/06 |
| 321189 | 24 Essex Rd, Bethpage, NY, 11714 | 06/20/06 |
| 295463 | 17 Plover Ln, Hicksville, NY, 11801 | 06/21/06 |
| 273040 | 28 Ponder Ln, Levittown, NY, 11756 | 06/22/06 |
| 312567 | 22 Manor Dr, Bethpage, NY, 11714 | 06/23/06 |
| 337647 | 34 Sylvia Ln, Plainview, NY, 11803 | 06/27/06 |
| 325302 | 232 Plainview Rd, Hicksville, NY, 11801 | 06/29/06 |
| 319021 | 3 Deb St, Plainview, NY, 11803 | 07/03/06 |
| 309159 | 89 Evergreen Ave, Bethpage, NY, 11714 | 07/03/06 |
| 337555 | 14 Opal Dr, Plainview, NY, 11803 | 07/05/06 |
| 311628 | 71 6th St, Hicksville, NY, 11801 | 07/06/06 |
| 316967 | 8 Eleanor Rd, Plainview, NY, 11803 | 07/06/06 |
| 265131 | 6 Gardenia Ln, Levittown, NY, 11756 | 07/11/06 |
| 323208 | 1 Prince St, Hicksville, NY, 11801 | 07/13/06 |
| 302382 | 8 Lawrence St, Hicksville, NY, 11801 | 07/14/06 |
| 295961 | 3 Salem Rd, Hicksville, NY, 11801 | 07/17/06 |
| 285601 | 36 Dante Ave, Hicksville, NY, 11801 | 07/17/06 |
| 321289 | 53 Edward Ave, Hicksville, NY, 11801 | 07/17/06 |
| 319906 | 15 Bradley St, Plainview, NY, 11803 | 07/20/06 |
| 335189 | 21 Maplewood Dr, Plainview, NY, 11803 | 07/21/06 |
| 324002 | 32 Lane Ave, Plainview, NY, 11803 | 07/21/06 |

**Estimated List of Properties in CYOP Property Damage Area**
PageID #: 13026

**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 317550 | 39 Meadow Ln, Hicksville, NY, 11801 | 07/21/06 |
| 321967 | 18 Gables Dr, Hicksville, NY, 11801 | 07/24/06 |
| 262017 | 65 Corncrib Ln, Levittown, NY, 11756 | 07/25/06 |
| 322612 | 20 Terrace Pl, Hicksville, NY, 11801 | 08/01/06 |
| 265962 | 14 Mistletoe Ln, Levittown, NY, 11756 | 08/08/06 |
| 320352 | 10 Joseph Ln, Hicksville, NY, 11801 | 08/15/06 |
| 320639 | 42 Macarthur Ave, Plainview, NY, 11803 | 08/17/06 |
| 336469 | 23 Kalda Ln, Plainview, NY, 11803 | 08/18/06 |
| 280658 | 11 Scholar Ln, Levittown, NY, 11756 | 08/21/06 |
| 314801 | 14 York Ave, Bethpage, NY, 11714 | 08/22/06 |
| 268607 | 31 Snapdragon Ln, Levittown, NY, 11756 | 08/22/06 |
| 267480 | 36 Heather Ln, Levittown, NY, 11756 | 08/23/06 |
| 327232 | 63 Lincoln Rd W, Plainview, NY, 11803 | 08/23/06 |
| 328015 | 39 Grohmans Ln, Plainview, NY, 11803 | 08/24/06 |
| 303372 | 124 Cottage Blvd, Hicksville, NY, 11801 | 08/25/06 |
| 322936 | 3 Cheshire Rd, Bethpage, NY, 11714 | 08/28/06 |
| 274985 | 38 Stymus Ave, Bethpage, NY, 11714 | 08/28/06 |
| 314705 | 49 Lawnview Ave, Hicksville, NY, 11801 | 08/29/06 |
| 326598 | 49 S Gate, Hicksville, NY, 11801 | 08/31/06 |
| 326801 | 56 Barnum Ave, Plainview, NY, 11803 | 08/31/06 |
| 322403 | 10 Liberty Ave, Hicksville, NY, 11801 | 09/07/06 |
| 329875 | 161 Manor St, Plainview, NY, 11803 | 09/08/06 |
| 269109 | 284 Orchid Rd, Levittown, NY, 11756 | 09/08/06 |
| 281261 | 78 Coachman Ln, Levittown, NY, 11756 | 09/11/06 |
| 333864 | 8 Sylvia Ln, Plainview, NY, 11803 | 09/11/06 |
| 276711 | 48 Scholar Ln, Levittown, NY, 11756 | 09/13/06 |
| 260341 | 72 Butternut Ln, Levittown, NY, 11756 | 09/21/06 |
| 328760 | 33 Grohmans Ln, Plainview, NY, 11803 | 09/27/06 |
| 333535 | 20 Pasadena Dr, Plainview, NY, 11803 | 09/28/06 |
| 270952 | 225 Blacksmith Rd, Levittown, NY, 11756 | 10/02/06 |
| 327945 | 19 Sherman Ave, Plainview, NY, 11803 | 10/03/06 |
| 283387 | 48 Friendly Rd, Hicksville, NY, 11801 | 10/03/06 |
| 315944 | 10 Sharon Ct, Plainview, NY, 11803 | 10/04/06 |
| 281308 | 34 Coachman Ln, Levittown, NY, 11756 | 10/04/06 |
| 335359 | 21 Spector Ln, Plainview, NY, 11803 | 10/10/06 |
| 323701 | 11 Arnold St, Hicksville, NY, 11801 | 10/11/06 |
| 313143 | 16 Pine Ave, Bethpage, NY, 11714 | 10/11/06 |
| 281340 | 6 Coachman Ln, Levittown, NY, 11756 | 10/11/06 |
| 334358 | 6 Monette Rd, Plainview, NY, 11803 | 10/11/06 |
| 327876 | 66 Stephen Dr, Plainview, NY, 11803 | 10/11/06 |

Estimated List of Properties in CryoPT Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 333618 | 5 Shelter Hill Rd, Plainview, NY, 11803 | 10/13/06 |
| 280315 | 43 Glazer Ln, Levittown, NY, 11756 | 10/16/06 |
| 320064 | 55 Walter Ave, Hicksville, NY, 11801 | 10/17/06 |
| 311018 | 45 Evelyn Dr, Bethpage, NY, 11714 | 10/23/06 |
| 257969 | 41 Summit Ln, Levittown, NY, 11756 | 10/24/06 |
| 287600 | 527 Jerusalem Ave, Hicksville, NY, 11801 | 10/31/06 |
| 337156 | 152 Grace St, Plainview, NY, 11803 | 11/02/06 |
| 335678 | 26 Hollywood Dr, Plainview, NY, 11803 | 11/03/06 |
| 320221 | 36 Essex Rd, Bethpage, NY, 11714 | 11/08/06 |
| 259921 | 18 Eagle Ln, Levittown, NY, 11756 | 11/09/06 |
| 321243 | 6 Crestwood Dr, Plainview, NY, 11803 | 11/09/06 |
| 273753 | 6 Prospect St, Bethpage, NY, 11714 | 11/09/06 |
| 267364 | 18 Lily Ln, Levittown, NY, 11756 | 11/10/06 |
| 294572 | 29 Valley Ln, Hicksville, NY, 11801 | 11/10/06 |
| 321513 | 17 Park Ave, Hicksville, NY, 11801 | 11/14/06 |
| 279642 | 29 Stonecutter Rd, Levittown, NY, 11756 | 11/14/06 |
| 317131 | 33 Colonial Rd, Old Bethpage, NY, 11804 | 11/15/06 |
| 322220 | 7 S Elm St, Hicksville, NY, 11801 | 11/15/06 |
| 320167 | 8 Barby Ln, Plainview, NY, 11803 | 11/16/06 |
| 318417 | 21 Eleanor Rd, Plainview, NY, 11803 | 11/20/06 |
| 265920 | 124 Periwinkle Rd, Levittown, NY, 11756 | 11/21/06 |
| 320050 | 14 Belmont Ave, Plainview, NY, 11803 | 11/21/06 |
| 319572 | 20 Thorpe Ln, Plainview, NY, 11803 | 11/21/06 |
| 337118 | 6 Pearl Dr, Plainview, NY, 11803 | 11/21/06 |
| 273989 | 83 Tanager Ln, Levittown, NY, 11756 | 11/21/06 |
| 325727 | 23 Lane Ave, Plainview, NY, 11803 | 11/22/06 |
| 259302 | 31 Bucket Ln, Levittown, NY, 11756 | 11/27/06 |
| 313834 | 9 Sheli Dr, Old Bethpage, NY, 11804 | 11/30/06 |
| 287660 | 11 Wishing Ln, Hicksville, NY, 11801 | 12/01/06 |
| 322028 | 14 Devon Rd, Bethpage, NY, 11714 | 12/04/06 |
| 285989 | 21 Cloister Ln, Hicksville, NY, 11801 | 12/04/06 |
| 268716 | 24 Daisy Ln, Levittown, NY, 11756 | 12/04/06 |
| 318192 | 85 Berkshire Rd, Bethpage, NY, 11714 | 12/05/06 |
| 276724 | 1 Rigger Ln, Levittown, NY, 11756 | 12/06/06 |
| 291717 | 205 Cottage Blvd, Hicksville, NY, 11801 | 12/06/06 |
| 326106 | 590 Plainview Rd, Plainview, NY, 11803 | 12/07/06 |
| 298951 | 169 Lee Ave, Hicksville, NY, 11801 | 12/13/06 |
| 284633 | 3 Palermo St, Hicksville, NY, 11801 | 12/13/06 |
| 277530 | 42 Scholar Ln, Levittown, NY, 11756 | 12/14/06 |
| 280018 | 45 Glazer Ln, Levittown, NY, 11756 | 12/14/06 |

**Estimated List of Properties in CRVOPF Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 331689 | 52 Eldorado Blvd, Plainview, NY, 11803 | 12/18/06 |
| 295874 | 41 Jay St, Hicksville, NY, 11801 | 12/20/06 |
| 311645 | 43 Felice Cres, Hicksville, NY, 11801 | 12/20/06 |
| 271503 | 17 Tailor Ln, Levittown, NY, 11756 | 12/26/06 |
| 332286 | 41 Hope Dr, Plainview, NY, 11803 | 12/26/06 |
| 276477 | 43 Stymus Ave, Bethpage, NY, 11714 | 01/02/07 |
| 324430 | 62 Eileen Ave, Plainview, NY, 11803 | 01/02/07 |
| 327238 | 69 Belmont Ave, Plainview, NY, 11803 | 01/02/07 |
| 315625 | 11 Lawnside Dr, Hicksville, NY, 11801 | 01/04/07 |
| 321479 | 17 Cheshire Rd, Bethpage, NY, 11714 | 01/05/07 |
| 285359 | 30 Picture Ln, Hicksville, NY, 11801 | 01/08/07 |
| 301949 | 33 Dean St, Hicksville, NY, 11801 | 01/08/07 |
| 322155 | 16 Gables Dr, Hicksville, NY, 11801 | 01/09/07 |
| 285577 | 30 Dante Ave, Hicksville, NY, 11801 | 01/10/07 |
| 286417 | 32 Lantern Rd, Hicksville, NY, 11801 | 01/10/07 |
| 334388 | 5 Wayne Dr, Plainview, NY, 11803 | 01/24/07 |
| 322228 | 10 Edward Ave, Hicksville, NY, 11801 | 01/26/07 |
| 287915 | 12 Hattie Ct, Hicksville, NY, 11801 | 01/26/07 |
| 332689 | 7 Evelyn Rd, Plainview, NY, 11803 | 01/26/07 |
| 293872 | 108 Dean St, Hicksville, NY, 11801 | 01/29/07 |
| 278446 | 21 Family Ln, Levittown, NY, 11756 | 01/29/07 |
| 323954 | 25 Meryll Pl, Plainview, NY, 11803 | 01/31/07 |
| 308084 | 8 9th St, Hicksville, NY, 11801 | 01/31/07 |
| 316246 | 230 Evergreen Ave, Bethpage, NY, 11714 | 02/01/07 |
| 281021 | 357 Blacksmith Rd, Levittown, NY, 11756 | 02/01/07 |
| 333947 | 6 Shelter Hill Rd, Plainview, NY, 11803 | 02/08/07 |
| 286718 | 64 Summer Ln, Hicksville, NY, 11801 | 02/08/07 |
| 283735 | 7 Friendly Rd, Hicksville, NY, 11801 | 02/08/07 |
| 325985 | 224 Floral Ave, Plainview, NY, 11803 | 02/09/07 |
| 311057 | 76 Spruce Ave, Bethpage, NY, 11714 | 02/09/07 |
| 255291 | 92 Shepherd Ln, Levittown, NY, 11756 | 02/09/07 |
| 336343 | 24 Ruby Ln, Plainview, NY, 11803 | 02/13/07 |
| 329058 | 6 Nathan Dr, Plainview, NY, 11803 | 02/14/07 |
| 316318 | 4 Dorothea St, Plainview, NY, 11803 | 02/21/07 |
| 277284 | 5 Printer Ln, Levittown, NY, 11756 | 02/26/07 |
| 295161 | 105 Dean St, Hicksville, NY, 11801 | 02/27/07 |
| 321148 | 19 Myron Rd, Plainview, NY, 11803 | 02/28/07 |
| 266699 | 29 Heather Ln, Levittown, NY, 11756 | 02/28/07 |
| 318316 | 57 Essex Rd, Plainview, NY, 11803 | 02/28/07 |
| 307885 | 50 9th St, Hicksville, NY, 11801 | 03/05/07 |

**Estimated List of Properties in CV010 Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 262290 | 312 Fairway Dr, Farmingdale, NY, 11735 | 03/06/07 |
| 322808 | 39 Eileen Ave, Plainview, NY, 11803 | 03/07/07 |
| 308945 | 82 Cypress Ave, Bethpage, NY, 11714 | 03/12/07 |
| 261482 | 335 Fairway Dr, Farmingdale, NY, 11735 | 03/14/07 |
| 315826 | 34 Audley Cir, Plainview, NY, 11803 | 03/14/07 |
| 317678 | 161 Floral Ave, Plainview, NY, 11803 | 03/19/07 |
| 336548 | 14 Ruby Ln, Plainview, NY, 11803 | 03/22/07 |
| 274436 | 15 Ponder Ln, Levittown, NY, 11756 | 03/26/07 |
| 327740 | 17 Oak St, Hicksville, NY, 11801 | 03/26/07 |
| 330403 | 48 Vernon St, Plainview, NY, 11803 | 03/26/07 |
| 326836 | 10 Pine St, Hicksville, NY, 11801 | 03/27/07 |
| 302776 | 9 Garden Blvd, Hicksville, NY, 11801 | 04/02/07 |
| 334624 | 6 Wayne Dr, Plainview, NY, 11803 | 04/09/07 |
| 332764 | 19 Melony Ave, Plainview, NY, 11803 | 04/11/07 |
| 311813 | 11 Murray Rd, Hicksville, NY, 11801 | 04/13/07 |
| 326709 | 123 Morton Blvd, Plainview, NY, 11803 | 04/13/07 |
| 329922 | 127 Lincoln Rd E, Plainview, NY, 11803 | 04/20/07 |
| 272988 | 16 Marksman Ln, Levittown, NY, 11756 | 04/30/07 |
| 328089 | 19 Pine St, Hicksville, NY, 11801 | 04/30/07 |
| 306194 | 6 Pearl St, Bethpage, NY, 11714 | 04/30/07 |
| 332368 | 29 Melony Ave, Plainview, NY, 11803 | 05/02/07 |
| 333414 | 2 Bernice Pl, Plainview, NY, 11803 | 05/07/07 |
| 295727 | 3 Fox Pl, Hicksville, NY, 11801 | 05/15/07 |
| 325002 | 75 Gerhard Rd, Plainview, NY, 11803 | 05/21/07 |
| 313515 | 89 Caffrey Ave, Bethpage, NY, 11714 | 05/30/07 |
| 275380 | 11 Restful Ln, Levittown, NY, 11756 | 06/01/07 |
| 281946 | 25 Coachman Ln, Levittown, NY, 11756 | 06/01/07 |
| 306536 | 11 Cypress Ave, Bethpage, NY, 11714 | 06/06/07 |
| 335494 | 22 Maplewood Dr, Plainview, NY, 11803 | 06/08/07 |
| 323362 | 5 Reiter Ave, Hicksville, NY, 11801 | 06/08/07 |
| 314086 | 35 4th St, Hicksville, NY, 11801 | 06/12/07 |
| 278265 | 15 Stonecutter Rd, Levittown, NY, 11756 | 06/13/07 |
| 285661 | 52 Dante Ave, Hicksville, NY, 11801 | 06/18/07 |
| 324993 | 287 Plainview Rd, Hicksville, NY, 11801 | 06/21/07 |
| 323896 | 28 Surrey Ln, Plainview, NY, 11803 | 06/25/07 |
| 303370 | 35 Maglie Dr, Hicksville, NY, 11801 | 06/25/07 |
| 281773 | 6 Potter Ln, Levittown, NY, 11756 | 06/25/07 |
| 325970 | 90 Briarwood Ln, Plainview, NY, 11803 | 06/27/07 |
| 327491 | 102 Paolo Ct, Plainview, NY, 11803 | 07/05/07 |
| 310489 | 27 Evelyn Dr, Bethpage, NY, 11714 | 07/06/07 |

**Estimated List of Properties in CrYOProperty Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 311463 | 20 Sarah Dr, Old Bethpage, NY, 11804 | 07/10/07 |
| 308501 | 29 Caffrey Ave, Bethpage, NY, 11714 | 07/12/07 |
| 314261 | 29 Pine Ave, Bethpage, NY, 11714 | 07/16/07 |
| 286747 | 50 Summer Ln, Hicksville, NY, 11801 | 07/17/07 |
| 288314 | 2 Autumn Ln, Hicksville, NY, 11801 | 07/19/07 |
| 316845 | 5 Haypath Rd, Plainview, NY, 11803 | 07/19/07 |
| 328864 | 568 Plainview Rd, Plainview, NY, 11803 | 07/23/07 |
| 276998 | 33 Family Ln, Levittown, NY, 11756 | 07/24/07 |
| 329267 | 10 Shelley Ct, Plainview, NY, 11803 | 07/25/07 |
| 280929 | 4 Coppersmith Rd, Levittown, NY, 11756 | 07/25/07 |
| 313386 | 52 Floral Ave, Bethpage, NY, 11714 | 07/26/07 |
| 333512 | 3 Helen Ave, Plainview, NY, 11803 | 07/27/07 |
| 257876 | 59 Jerusalem Ave, Levittown, NY, 11756 | 07/30/07 |
| 281145 | 20 Horn Ln, Levittown, NY, 11756 | 07/31/07 |
| 267608 | 20 Bluebell Ln, Levittown, NY, 11756 | 08/01/07 |
| 262740 | 316 Fairway Dr, Farmingdale, NY, 11735 | 08/02/07 |
| 337545 | 148 Grace St, Plainview, NY, 11803 | 08/03/07 |
| 323408 | 22 Surrey Ln, Plainview, NY, 11803 | 08/07/07 |
| 280222 | 28 Glazer Ln, Levittown, NY, 11756 | 08/10/07 |
| 261934 | 53 Corncrib Ln, Levittown, NY, 11756 | 08/13/07 |
| 281130 | 360 Blacksmith Rd, Levittown, NY, 11756 | 08/14/07 |
| 334306 | 6 Helen Ave, Plainview, NY, 11803 | 08/15/07 |
| 283568 | 20 Thimble Ln, Hicksville, NY, 11801 | 08/16/07 |
| 269214 | 32 Violet Ln, Levittown, NY, 11756 | 08/16/07 |
| 288260 | 54 Autumn Ln, Hicksville, NY, 11801 | 08/16/07 |
| 304434 | 6 North Dr, Hicksville, NY, 11801 | 08/16/07 |
| 336038 | 27 Shelter Hill Rd, Plainview, NY, 11803 | 08/17/07 |
| 335954 | 40 Ruby Ln, Plainview, NY, 11803 | 08/20/07 |
| 332823 | 139 Manor St, Plainview, NY, 11803 | 08/23/07 |
| 328645 | 14 Alan Ct, Plainview, NY, 11803 | 08/24/07 |
| 319605 | 7 Fams Dr, Plainview, NY, 11803 | 08/24/07 |
| 274462 | 8 Gleaner Ln, Levittown, NY, 11756 | 08/24/07 |
| 309796 | 103 Evergreen Ave, Bethpage, NY, 11714 | 08/29/07 |
| 284605 | 22 Berry Ln, Hicksville, NY, 11801 | 08/30/07 |
| 296036 | 36 Garden Blvd, Hicksville, NY, 11801 | 08/30/07 |
| 329097 | 552 Old Country Rd, Plainview, NY, 11803 | 08/30/07 |
| 289154 | 43 Autumn Ln, Hicksville, NY, 11801 | 08/31/07 |
| 325043 | 20 Eleanor Ln, Plainview, NY, 11803 | 09/04/07 |
| 297383 | 3 Plover Ln, Hicksville, NY, 11801 | 09/06/07 |
| 323347 | 34 Janet Dr, Plainview, NY, 11803 | 09/06/07 |

**Estimated List of Properties in CryOP1operty Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 322144 | 28 Macarthur Ave, Plainview, NY, 11803 | 09/10/07 |
| 311234 | 75 Spruce Ave, Bethpage, NY, 11714 | 09/10/07 |
| 324479 | 101 Briarwood Ln, Plainview, NY, 11803 | 09/11/07 |
| 283457 | 20 Friendly Rd, Hicksville, NY, 11801 | 09/11/07 |
| 267619 | 12 Daisy Ln, Levittown, NY, 11756 | 09/14/07 |
| 282951 | 118 Scooter Ln, Hicksville, NY, 11801 | 09/17/07 |
| 313665 | 60 Felice Cres, Hicksville, NY, 11801 | 09/20/07 |
| 314140 | 29 Lawnview Ave, Hicksville, NY, 11801 | 09/25/07 |
| 320197 | 31 Cheshire Rd, Bethpage, NY, 11714 | 09/25/07 |
| 313831 | 96 Silber Ave, Bethpage, NY, 11714 | 09/25/07 |
| 268338 | 15 Constellation Rd, Levittown, NY, 11756 | 09/28/07 |
| 314976 | 57 S Lawnside Dr, Hicksville, NY, 11801 | 10/01/07 |
| 278574 | 332 Blacksmith Rd, Levittown, NY, 11756 | 10/03/07 |
| 306024 | 91 Lee Ave, Hicksville, NY, 11801 | 10/04/07 |
| 297750 | 15 Salem Rd, Hicksville, NY, 11801 | 10/09/07 |
| 336509 | 2 Knowles St, Plainview, NY, 11803 | 10/09/07 |
| 330554 | 23 Lincoln Rd N, Plainview, NY, 11803 | 10/09/07 |
| 314597 | 16 Audley Ct, Plainview, NY, 11803 | 10/11/07 |
| 272913 | 29 Ponder Ln, Levittown, NY, 11756 | 10/11/07 |
| 312481 | 3 Aron Ct, Bethpage, NY, 11714 | 10/12/07 |
| 335995 | 30 Stauber Dr, Plainview, NY, 11803 | 10/18/07 |
| 282548 | 112 Spindle Rd, Hicksville, NY, 11801 | 10/24/07 |
| 278669 | 17 Fisher Ln, Levittown, NY, 11756 | 10/25/07 |
| 281864 | 79 Coachman Ln, Levittown, NY, 11756 | 10/26/07 |
| 312592 | 9 Pine Ave, Bethpage, NY, 11714 | 10/26/07 |
| 320909 | 16 Barnum Ave, Plainview, NY, 11803 | 10/30/07 |
| 334293 | 177 Morton Blvd, Plainview, NY, 11803 | 10/30/07 |
| 288246 | 66 Autumn Ln, Hicksville, NY, 11801 | 10/31/07 |
| 311848 | 76 Caffrey Ave, Bethpage, NY, 11714 | 10/31/07 |
| 323653 | 34 Barnum Ave, Plainview, NY, 11803 | 11/01/07 |
| 266747 | 23 Peony Rd, Levittown, NY, 11756 | 11/13/07 |
| 319433 | 65 New South Rd, Hicksville, NY, 11801 | 11/13/07 |
| 325161 | 303 Plainview Rd, Hicksville, NY, 11801 | 11/14/07 |
| 256743 | 76 Shepherd Ln, Levittown, NY, 11756 | 11/14/07 |
| 318059 | 79 Berkshire Rd, Bethpage, NY, 11714 | 11/14/07 |
| 265408 | 8 Mistletoe Ln, Levittown, NY, 11756 | 11/15/07 |
| 326036 | 8 Debora Dr, Plainview, NY, 11803 | 11/16/07 |
| 308337 | 1 Adams Ave, Bethpage, NY, 11714 | 11/20/07 |
| 269274 | 234 Orchid Rd, Levittown, NY, 11756 | 11/20/07 |
| 299841 | 14 Armon Dr, Bethpage, NY, 11714 | 11/27/07 |

**Estimated List of Properties in CI VOC Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 324080 | 67 Eileen Ave, Plainview, NY, 11803 | 12/06/07 |
| 316192 | 15 Balsam Pl, Bethpage, NY, 11714 | 12/13/07 |
| 313034 | 5 Suzane Ln, Bethpage, NY, 11714 | 12/14/07 |
| 322312 | 8 Prince St, Hicksville, NY, 11801 | 12/19/07 |
| 327071 | 52 Gerhard Rd, Plainview, NY, 11803 | 12/26/07 |
| 276342 | 5 Carol Dr, Bethpage, NY, 11714 | 01/02/08 |
| 314430 | 36 Townsend Ln, Hicksville, NY, 11801 | 01/04/08 |
| 275192 | 8 Topper Ln, Levittown, NY, 11756 | 01/04/08 |
| 289120 | 151 S Dean St, Hicksville, NY, 11801 | 01/07/08 |
| 297192 | 8 Balsam Ln, Hicksville, NY, 11801 | 01/08/08 |
| 292270 | 80 Walnut Ln, Hicksville, NY, 11801 | 01/10/08 |
| 274021 | 20 Barrister Rd, Levittown, NY, 11756 | 01/17/08 |
| 291000 | 23 Walnut Ln, Hicksville, NY, 11801 | 01/17/08 |
| 254644 | 99 Squirrel Ln, Levittown, NY, 11756 | 01/17/08 |
| 318740 | 115 Grohmans Ln, Plainview, NY, 11803 | 01/24/08 |
| 321276 | 16 Lex Ave, Plainview, NY, 11803 | 01/24/08 |
| 306897 | 17 Silber Ave, Bethpage, NY, 11714 | 01/24/08 |
| 290980 | 21 Walnut Ln, Hicksville, NY, 11801 | 01/24/08 |
| 286342 | 85 Dante Ave, Hicksville, NY, 11801 | 01/29/08 |
| 312395 | 140 Evergreen Ave, Bethpage, NY, 11714 | 02/07/08 |
| 332504 | 39 Hope Dr, Plainview, NY, 11803 | 02/07/08 |
| 262517 | 314 Fairway Dr, Farmingdale, NY, 11735 | 02/13/08 |
| 284082 | 134 Scooter Ln, Hicksville, NY, 11801 | 02/14/08 |
| 284177 | 17 Thimble Ln, Hicksville, NY, 11801 | 02/19/08 |
| 300403 | 24 Ferndale Dr, Hicksville, NY, 11801 | 02/21/08 |
| 307137 | 3 Farm Ln, Hicksville, NY, 11801 | 02/22/08 |
| 297010 | 62 N Fordham Rd, Hicksville, NY, 11801 | 02/25/08 |
| 263851 | 14 Meridian Rd, Levittown, NY, 11756 | 03/04/08 |
| 261080 | 79 Butternut Ln, Levittown, NY, 11756 | 03/04/08 |
| 321184 | 8 Myron Rd, Plainview, NY, 11803 | 03/05/08 |
| 264462 | 41 Meridian Rd, Levittown, NY, 11756 | 03/07/08 |
| 283862 | 475 Division Ave, Hicksville, NY, 11801 | 03/07/08 |
| 323077 | 11 Howard St, Hicksville, NY, 11801 | 03/14/08 |
| 289225 | 193 Scooter Ln, Hicksville, NY, 11801 | 03/20/08 |
| 307132 | 8 Cypress Ave, Bethpage, NY, 11714 | 03/20/08 |
| 257525 | 32 Long Ln, Levittown, NY, 11756 | 04/03/08 |
| 326767 | 9 Stewart St, Plainview, NY, 11803 | 04/04/08 |
| 306831 | 7 Ronnie Ln, Bethpage, NY, 11714 | 04/07/08 |
| 320650 | 41 Keswick Ln, Plainview, NY, 11803 | 04/09/08 |
| 319564 | 43 Lent Dr, Plainview, NY, 11803 | 04/17/08 |

**Estimated List of Properties in CID Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 275672 | 307 Blacksmith Rd, Levittown, NY, 11756 | 04/23/08 |
| 291895 | 28 Walnut Ln, Hicksville, NY, 11801 | 04/28/08 |
| 268603 | 33 Snapdragon Ln, Levittown, NY, 11756 | 05/02/08 |
| 319533 | 19 Deb St, Plainview, NY, 11803 | 05/15/08 |
| 329513 | 126 Lincoln Rd E, Plainview, NY, 11803 | 05/22/08 |
| 279569 | 23 Saddler Ln, Levittown, NY, 11756 | 05/23/08 |
| 287719 | 6 Summer Ln, Hicksville, NY, 11801 | 05/27/08 |
| 323710 | 24 Harcourt Rd, Plainview, NY, 11803 | 05/29/08 |
| 331811 | 18 Gerhard Rd, Plainview, NY, 11803 | 05/30/08 |
| 264845 | 101 Cornflower Rd, Levittown, NY, 11756 | 06/04/08 |
| 313686 | 2 Suzane Ln, Bethpage, NY, 11714 | 06/04/08 |
| 325820 | 16 Janet Dr, Plainview, NY, 11803 | 06/05/08 |
| 306610 | 2 Helen Ct, Bethpage, NY, 11714 | 06/06/08 |
| 321473 | 43 Edward Ave, Hicksville, NY, 11801 | 06/06/08 |
| 324452 | 53 Stewart St, Plainview, NY, 11803 | 06/06/08 |
| 293818 | 4 Terry St, Hicksville, NY, 11801 | 06/12/08 |
| 304635 | 93 Cherry Ave, Bethpage, NY, 11714 | 06/12/08 |
| 315368 | 10 York Ave, Bethpage, NY, 11714 | 06/13/08 |
| 313157 | 8 Sheli Dr, Old Bethpage, NY, 11804 | 06/17/08 |
| 334540 | 10 Spector Ln, Plainview, NY, 11803 | 06/23/08 |
| 277439 | 2 Manchester Dr, Bethpage, NY, 11714 | 06/24/08 |
| 329758 | 64 Hope Dr, Plainview, NY, 11803 | 06/25/08 |
| 319467 | 53 Cheshire Rd, Bethpage, NY, 11714 | 07/01/08 |
| 317983 | 10 David Rd, Plainview, NY, 11803 | 07/07/08 |
| 337870 | 149 Grace St, Plainview, NY, 11803 | 07/08/08 |
| 264183 | 140 Cornflower Rd, Levittown, NY, 11756 | 07/11/08 |
| 281894 | 51 Coachman Ln, Levittown, NY, 11756 | 07/11/08 |
| 259791 | 15 Shepherd Ln, Levittown, NY, 11756 | 07/17/08 |
| 338487 | 22 Opal Dr, Plainview, NY, 11803 | 07/23/08 |
| 295802 | 15 Plover Ln, Hicksville, NY, 11801 | 07/24/08 |
| 337246 | 30 Knowles St, Plainview, NY, 11803 | 07/28/08 |
| 276339 | 52 Scholar Ln, Levittown, NY, 11756 | 07/29/08 |
| 337443 | 56 Ruby Ln, Plainview, NY, 11803 | 07/29/08 |
| 269838 | 247 Orchid Rd, Levittown, NY, 11756 | 07/30/08 |
| 326891 | 70 Stephen Dr, Plainview, NY, 11803 | 07/30/08 |
| 306215 | 125 10th St, Hicksville, NY, 11801 | 07/31/08 |
| 303932 | 32 Linden Blvd, Hicksville, NY, 11801 | 07/31/08 |
| 326593 | 7 Redwood Dr, Plainview, NY, 11803 | 07/31/08 |
| 331639 | 154 Morton Blvd, Plainview, NY, 11803 | 08/04/08 |
| 326522 | 10 Summit St, Hicksville, NY, 11801 | 08/05/08 |

Estimated List of Properties in CryProperty Damage Area
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 285450 | 20 Milano St, Hicksville, NY, 11801 | 08/06/08 |
| 313898 | 5 Audley Cir, Plainview, NY, 11803 | 08/06/08 |
| 327440 | 9 Summit St, Hicksville, NY, 11801 | 08/07/08 |
| 282424 | 188 Spindle Rd, Hicksville, NY, 11801 | 08/08/08 |
| 270807 | 191 Blacksmith Rd, Levittown, NY, 11756 | 08/08/08 |
| 318886 | 9 Field Ave, Hicksville, NY, 11801 | 08/08/08 |
| 268957 | 93 Morning Glory Rd, Levittown, NY, 11756 | 08/13/08 |
| 338112 | 21 Opal Dr, Plainview, NY, 11803 | 08/15/08 |
| 267895 | 36 Peony Rd, Levittown, NY, 11756 | 08/20/08 |
| 318330 | 11 Gates Ave, Plainview, NY, 11803 | 08/26/08 |
| 335843 | 21 Ruby Ln, Plainview, NY, 11803 | 08/26/08 |
| 303405 | 36 Linden Blvd, Hicksville, NY, 11801 | 08/27/08 |
| 288002 | 43 Parkview Cir S, Bethpage, NY, 11714 | 09/02/08 |
| 322196 | 27 Myron Rd, Plainview, NY, 11803 | 09/03/08 |
| 290491 | 31 Parkview Cir N, Bethpage, NY, 11714 | 09/03/08 |
| 260737 | 29 Eagle Ln, Levittown, NY, 11756 | 09/04/08 |
| 299264 | 16 Preston Ln, Hicksville, NY, 11801 | 09/11/08 |
| 272530 | 8 Tailor Ln, Levittown, NY, 11756 | 09/12/08 |
| 316732 | 103 Farmers Ave, Plainview, NY, 11803 | 09/17/08 |
| 324739 | 29 Meryll Pl, Plainview, NY, 11803 | 09/17/08 |
| 315979 | 36 Audley Cir, Plainview, NY, 11803 | 09/17/08 |
| 261766 | 8 Flock Ln, Levittown, NY, 11756 | 09/18/08 |
| 321138 | 22 Belmont Ave, Plainview, NY, 11803 | 09/23/08 |
| 262501 | 131 Hickory Ln, Levittown, NY, 11756 | 09/24/08 |
| 332710 | 163 Morton Blvd, Plainview, NY, 11803 | 09/26/08 |
| 291340 | 129 Dean St, Hicksville, NY, 11801 | 09/30/08 |
| 337637 | 35 Sylvia Ln, Plainview, NY, 11803 | 09/30/08 |
| 316371 | 11 Haypath Rd, Plainview, NY, 11803 | 10/01/08 |
| 260795 | 21 Greenway Dr, Farmingdale, NY, 11735 | 10/01/08 |
| 271163 | 19 Tailor Ln, Levittown, NY, 11756 | 10/03/08 |
| 277880 | 48 Tanager Ln, Levittown, NY, 11756 | 10/16/08 |
| 319882 | 9 Field Ct, Hicksville, NY, 11801 | 10/16/08 |
| 285189 | 29 Cloister Ln, Hicksville, NY, 11801 | 10/24/08 |
| 326177 | 85 Lincoln Rd S, Plainview, NY, 11803 | 10/24/08 |
| 297270 | 68 Winding Rd, Hicksville, NY, 11801 | 10/29/08 |
| 268877 | 10 Polaris Dr, Levittown, NY, 11756 | 10/30/08 |
| 323425 | 319 E Old Country Rd, Hicksville, NY, 11801 | 10/31/08 |
| 279092 | 68 Barrister Rd, Levittown, NY, 11756 | 11/05/08 |
| 320098 | 7 Field Ct, Hicksville, NY, 11801 | 11/05/08 |
| 332529 | 15 Pasadena Dr, Plainview, NY, 11803 | 11/07/08 |

PageID #: 13025

Estimated List of Properties in CryoPed Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 326867 | 25 Frederick Dr, Plainview, NY, 11803 | 11/07/08 |
| 269671 | 186 Jerusalem Ave, Levittown, NY, 11756 | 11/10/08 |
| 283105 | 111 Spindle Rd, Hicksville, NY, 11801 | 11/12/08 |
| 330488 | 134 Lincoln Rd E, Plainview, NY, 11803 | 11/12/08 |
| 270918 | 215 Blacksmith Rd, Levittown, NY, 11756 | 11/12/08 |
| 330065 | 5 Alan Ct, Plainview, NY, 11803 | 11/12/08 |
| 324754 | 2 Jonathan Ave, Hicksville, NY, 11801 | 11/13/08 |
| 268246 | 4 Parkview Ct, Farmingdale, NY, 11735 | 11/13/08 |
| 318412 | 54 Essex Rd, Bethpage, NY, 11714 | 11/13/08 |
| 260502 | 13 Eagle Ln, Levittown, NY, 11756 | 11/14/08 |
| 322037 | 11 Meryll Pl, Plainview, NY, 11803 | 11/18/08 |
| 328679 | 17 Alan Ct, Plainview, NY, 11803 | 11/18/08 |
| 269970 | 205 Orchid Rd, Levittown, NY, 11756 | 11/20/08 |
| 319446 | 42 Burton Ave, Plainview, NY, 11803 | 11/20/08 |
| 282410 | 174 Spindle Rd, Hicksville, NY, 11801 | 12/04/08 |
| 289557 | 40 Sleepy Ln, Hicksville, NY, 11801 | 12/04/08 |
| 285653 | 50 Dante Ave, Hicksville, NY, 11801 | 12/10/08 |
| 327129 | 531 Old Country Rd, Plainview, NY, 11803 | 12/10/08 |
| 282539 | 118 Spindle Rd, Hicksville, NY, 11801 | 12/11/08 |
| 315808 | 176 Gerhard Rd, Plainview, NY, 11803 | 12/15/08 |
| 278777 | 17 Family Ln, Levittown, NY, 11756 | 12/16/08 |
| 326355 | 104 Lincoln Rd S, Plainview, NY, 11803 | 12/23/08 |
| 314642 | 38 Grand Ave, Hicksville, NY, 11801 | 12/23/08 |
| 290812 | 6 Cinder Ln, Hicksville, NY, 11801 | 12/24/08 |
| 321227 | 20 Essex Rd, Bethpage, NY, 11714 | 01/02/09 |
| 294824 | 6 Fox Pl, Hicksville, NY, 11801 | 01/06/09 |
| 332693 | 164 Morton Blvd, Plainview, NY, 11803 | 01/08/09 |
| 274710 | 12 Tinder Ln, Levittown, NY, 11756 | 01/16/09 |
| 338357 | 23 Opal Dr, Plainview, NY, 11803 | 01/20/09 |
| 323829 | 22 S Elm St, Hicksville, NY, 11801 | 01/21/09 |
| 266658 | 2 Daisy Ln, Levittown, NY, 11756 | 01/26/09 |
| 322972 | 2 Prince St, Hicksville, NY, 11801 | 01/29/09 |
| 334314 | 23 Hope Dr, Plainview, NY, 11803 | 01/29/09 |
| 284309 | 40 Cloister Ln, Hicksville, NY, 11801 | 02/02/09 |
| 283435 | 68 Barbara St, Bethpage, NY, 11714 | 02/02/09 |
| 257746 | 54 Timber Ln, Levittown, NY, 11756 | 02/23/09 |
| 308368 | 8 Laurie Blvd, Bethpage, NY, 11714 | 02/25/09 |
| 278539 | 64 Barrister Rd, Levittown, NY, 11756 | 02/26/09 |
| 326021 | 4 Debora Dr, Plainview, NY, 11803 | 02/27/09 |
| 289079 | 25 Tiptop Ln, Hicksville, NY, 11801 | 03/03/09 |

Estimated List of Properties in CroppED Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 312758 | 10 Townsend Ln, Hicksville, NY, 11801 | 03/04/09 |
| 315971 | 2 Tudor Rd, Hicksville, NY, 11801 | 03/04/09 |
| 261633 | 23 Corncrib Ln, Levittown, NY, 11756 | 03/06/09 |
| 312175 | 72 6th St, Hicksville, NY, 11801 | 03/10/09 |
| 311153 | 129 Evergreen Ave, Bethpage, NY, 11714 | 03/13/09 |
| 316353 | 47 Roosevelt Ave, Hicksville, NY, 11801 | 03/17/09 |
| 334452 | 19 Stauber Dr, Plainview, NY, 11803 | 03/18/09 |
| 323559 | 13 Surrey Ln, Bethpage, NY, 11714 | 03/19/09 |
| 271610 | 41 Topper Ln, Levittown, NY, 11756 | 03/23/09 |
| 318307 | 51 Burton Ave, Plainview, NY, 11803 | 03/23/09 |
| 325143 | 16 Redwood Dr, Plainview, NY, 11803 | 03/26/09 |
| 321237 | 19 Cheshire Rd, Bethpage, NY, 11714 | 04/07/09 |
| 314840 | 31 Pine Ave, Bethpage, NY, 11714 | 04/10/09 |
| 283557 | 28 Thimble Ln, Hicksville, NY, 11801 | 04/16/09 |
| 288900 | 34 Parkview Cir S, Bethpage, NY, 11714 | 04/22/09 |
| 313030 | 14 Townsend Ln, Hicksville, NY, 11801 | 04/27/09 |
| 285602 | 70 Dorothy St, Bethpage, NY, 11714 | 04/27/09 |
| 256953 | 38 Long Ln, Levittown, NY, 11756 | 04/29/09 |
| 284161 | 29 Thimble Ln, Hicksville, NY, 11801 | 04/30/09 |
| 302045 | 45 Armon Dr, Bethpage, NY, 11714 | 05/08/09 |
| 258254 | 23 Long Ln, Levittown, NY, 11756 | 05/13/09 |
| 263306 | 77 Hickory Ln, Levittown, NY, 11756 | 05/15/09 |
| 305272 | 28 Brooks St S, Hicksville, NY, 11801 | 05/19/09 |
| 310037 | 111 Evergreen Ave, Bethpage, NY, 11714 | 05/20/09 |
| 337194 | 12 Opal Dr, Plainview, NY, 11803 | 05/21/09 |
| 326243 | 32 W Lane Dr, Plainview, NY, 11803 | 05/28/09 |
| 307961 | 36 9th St, Hicksville, NY, 11801 | 05/29/09 |
| 330090 | 4 Karen Ave, Plainview, NY, 11803 | 05/29/09 |
| 303836 | 41 Linden Blvd, Hicksville, NY, 11801 | 06/04/09 |
| 319690 | 7 Barnum Ave, Plainview, NY, 11803 | 06/09/09 |
| 307062 | 11 Farm Ln, Hicksville, NY, 11801 | 06/12/09 |
| 325003 | 28 Eleanor Ln, Plainview, NY, 11803 | 06/15/09 |
| 321458 | 7 Essex Rd, Plainview, NY, 11803 | 06/16/09 |
| 312587 | 111 Spruce Ave, Bethpage, NY, 11714 | 06/19/09 |
| 326725 | 34 Sherman Ave, Plainview, NY, 11803 | 06/23/09 |
| 320990 | 46 Keswick Ln, Plainview, NY, 11803 | 06/29/09 |
| 305720 | 10 Caffrey Ave, Bethpage, NY, 11714 | 07/03/09 |
| 323485 | 38 Eileen Ave, Plainview, NY, 11803 | 07/07/09 |
| 325698 | 12 Redwood Dr, Plainview, NY, 11803 | 07/14/09 |
| 302526 | 125 Cottage Blvd, Hicksville, NY, 11801 | 07/15/09 |

**Estimated List of Properties in Crvoperty Damage Area
Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 326090 | 43 Sherman Ave, Plainview, NY, 11803 | 07/16/09 |
| 316730 | 5 Eleanor Rd, Plainview, NY, 11803 | 07/16/09 |
| 314606 | 1 Robinson Dr, Bethpage, NY, 11714 | 07/21/09 |
| 317307 | 4 Lyon Ct, Hicksville, NY, 11801 | 07/22/09 |
| 331719 | 5 Margaret Dr, Plainview, NY, 11803 | 07/22/09 |
| 331585 | 48 Hope Dr, Plainview, NY, 11803 | 07/23/09 |
| 322776 | 18 Harcourt Rd, Plainview, NY, 11803 | 07/27/09 |
| 326313 | 10 Elm St, Hicksville, NY, 11801 | 07/28/09 |
| 327058 | 20 Sherman Ave, Plainview, NY, 11803 | 07/29/09 |
| 314221 | 3 Manor Dr, Bethpage, NY, 11714 | 07/29/09 |
| 277219 | 44 Haymaker Ln, Levittown, NY, 11756 | 07/31/09 |
| 320803 | 15 Charles St, Hicksville, NY, 11801 | 08/03/09 |
| 318854 | 42 Berkshire Rd, Bethpage, NY, 11714 | 08/06/09 |
| 323310 | 6 Bayberry Dr, Plainview, NY, 11803 | 08/06/09 |
| 325417 | 14 Redwood Dr, Plainview, NY, 11803 | 08/07/09 |
| 317433 | 24 Cranberry Ln, Plainview, NY, 11803 | 08/10/09 |
| 334538 | 19 Hollywood Dr, Plainview, NY, 11803 | 08/11/09 |
| 305719 | 2 Somerset Ave, Hicksville, NY, 11801 | 08/12/09 |
| 284891 | 1 Alexander Ave, Hicksville, NY, 11801 | 08/13/09 |
| 317905 | 162 Floral Ave, Plainview, NY, 11803 | 08/14/09 |
| 285865 | 28 Bunker Ln, Hicksville, NY, 11801 | 08/14/09 |
| 333115 | 5 Stauber Dr, Plainview, NY, 11803 | 08/19/09 |
| 309805 | 11 Adams Ave, Bethpage, NY, 11714 | 08/20/09 |
| 329505 | 32 Island St, Plainview, NY, 11803 | 08/20/09 |
| 323061 | 7 Gables Dr, Hicksville, NY, 11801 | 08/20/09 |
| 262144 | 32 Mallard Rd, Levittown, NY, 11756 | 08/21/09 |
| 283538 | 38 Thimble Ln, Hicksville, NY, 11801 | 08/25/09 |
| 320438 | 10 David Ct, Plainview, NY, 11803 | 08/27/09 |
| 323621 | 26 Alma Ln, Plainview, NY, 11803 | 08/27/09 |
| 320477 | 99 Grohmans Ln, Plainview, NY, 11803 | 08/27/09 |
| 294226 | 22 Plover Ln, Hicksville, NY, 11801 | 09/01/09 |
| 322820 | 20 Eileen Ave, Plainview, NY, 11803 | 09/02/09 |
| 305696 | 44 Laurie Blvd, Bethpage, NY, 11714 | 09/02/09 |
| 299815 | 45 Dean St, Hicksville, NY, 11801 | 09/02/09 |
| 291621 | 5 Fairview Ct, Hicksville, NY, 11801 | 09/02/09 |
| 325801 | 72 Lincoln Rd W, Plainview, NY, 11803 | 09/02/09 |
| 336006 | 26 Central Park Rd, Plainview, NY, 11803 | 09/03/09 |
| 300685 | 21 Garden Blvd, Hicksville, NY, 11801 | 09/04/09 |
| 298397 | 54 N Fordham Rd, Hicksville, NY, 11801 | 09/10/09 |
| 299695 | 46 N Fordham Rd, Hicksville, NY, 11801 | 09/11/09 |

**Estimated List of Properties in CTVOPP operty Damage Area**
Pages ID: 130 2 6

**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 266186 | 7 Lily Ln, Levittown, NY, 11756 | 09/11/09 |
| 317243 | 157 Floral Ave, Plainview, NY, 11803 | 09/15/09 |
| 323053 | 38 Janet Dr, Plainview, NY, 11803 | 09/15/09 |
| 330552 | 17 Charlotte Pl, Plainview, NY, 11803 | 09/16/09 |
| 304773 | 4 Caffrey Ave, Bethpage, NY, 11714 | 09/16/09 |
| 264485 | 45 Cornflower Rd, Levittown, NY, 11756 | 09/16/09 |
| 325356 | 3 Glen Dr, Plainview, NY, 11803 | 09/17/09 |
| 267734 | 91 Hollyhock Rd, Levittown, NY, 11756 | 09/17/09 |
| 338790 | 19 Pearl Dr, Plainview, NY, 11803 | 09/21/09 |
| 265233 | 38 Clover Ln, Levittown, NY, 11756 | 09/21/09 |
| 337195 | 42 Stauber Dr, Plainview, NY, 11803 | 09/22/09 |
| 319973 | 82 E Old Country Rd, Hicksville, NY, 11801 | 09/23/09 |
| 270749 | 167 Blacksmith Rd, Levittown, NY, 11756 | 09/24/09 |
| 315074 | 12 York Ave, Bethpage, NY, 11714 | 09/29/09 |
| 289655 | 28 Sleepy Ln, Hicksville, NY, 11801 | 10/01/09 |
| 331688 | 39 Melony Ave, Plainview, NY, 11803 | 10/01/09 |
| 307532 | 29 Albert St, Hicksville, NY, 11801 | 10/05/09 |
| 298454 | 66 Linden Blvd, Hicksville, NY, 11801 | 10/06/09 |
| 321694 | 60 Edward Ave, Hicksville, NY, 11801 | 10/08/09 |
| 254931 | 95 Shepherd Ln, Levittown, NY, 11756 | 10/14/09 |
| 281099 | 4 Weaver Ln, Levittown, NY, 11756 | 10/19/09 |
| 275815 | 8 Rigger Ln, Levittown, NY, 11756 | 10/22/09 |
| 299696 | 17 Armon Dr, Bethpage, NY, 11714 | 10/27/09 |
| 316143 | 11 Tudor Rd, Hicksville, NY, 11801 | 10/29/09 |
| 310828 | 25 Floral Ave, Bethpage, NY, 11714 | 10/29/09 |
| 330197 | 37 Charlotte Pl, Plainview, NY, 11803 | 11/02/09 |
| 304579 | 101 Lee Ave, Hicksville, NY, 11801 | 11/06/09 |
| 326375 | 2 Cynthia Dr, Plainview, NY, 11803 | 11/06/09 |
| 261626 | 327 Fairway Dr, Farmingdale, NY, 11735 | 11/06/09 |
| 317483 | 16 Keswick Ln, Plainview, NY, 11803 | 11/10/09 |
| 275947 | 41 Family Ln, Levittown, NY, 11756 | 11/10/09 |
| 321026 | 38 Macarthur Ave, Plainview, NY, 11803 | 11/12/09 |
| 328460 | 32 Grohmans Ln, Plainview, NY, 11803 | 11/23/09 |
| 323534 | 19 S Elm St, Hicksville, NY, 11801 | 11/24/09 |
| 259766 | 31 Shepherd Ln, Levittown, NY, 11756 | 11/24/09 |
| 312010 | 42 Felice Cres, Hicksville, NY, 11801 | 11/24/09 |
| 307553 | 308 New South Rd, Hicksville, NY, 11801 | 11/25/09 |
| 309760 | 60 Caffrey Ave, Bethpage, NY, 11714 | 11/25/09 |
| 280258 | 10 Glazer Ln, Levittown, NY, 11756 | 12/01/09 |
| 298066 | 37 Garden Blvd, Hicksville, NY, 11801 | 12/02/09 |

Estimated List of Properties in CrYOProperty Damage Area

**Estimated List of Properties in Cryo Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 323758 | 63 Eileen Ave, Plainview, NY, 11803 | 12/02/09 |
| 313875 | 75 Farmers Ave, Plainview, NY, 11803 | 12/02/09 |
| 321697 | 62 Edward Ave, Hicksville, NY, 11801 | 12/08/09 |
| 321756 | 9 Harcourt Rd, Plainview, NY, 11803 | 12/08/09 |
| 317567 | 74 Meadow Ln, Hicksville, NY, 11801 | 12/11/09 |
| 290369 | 503 Jerusalem Ave, Hicksville, NY, 11801 | 12/14/09 |
| 323670 | 7 Stone Rd, Plainview, NY, 11803 | 12/18/09 |
| 259779 | 8 Eagle Ln, Levittown, NY, 11756 | 12/18/09 |
| 322602 | 5 Cheshire Rd, Bethpage, NY, 11714 | 12/22/09 |
| 285196 | 75 Alexander Ave, Hicksville, NY, 11801 | 12/22/09 |
| 305328 | 22 Brooks St S, Hicksville, NY, 11801 | 12/23/09 |
| 318016 | 1 Lyon Ct, Hicksville, NY, 11801 | 12/29/09 |
| 258500 | 20 Furrow Ln, Levittown, NY, 11756 | 12/29/09 |
| 306991 | 25 Albert St, Hicksville, NY, 11801 | 12/29/09 |
| 331676 | 30 Lillian Ln, Plainview, NY, 11803 | 12/29/09 |
| 292186 | 74 Walnut Ln, Hicksville, NY, 11801 | 12/29/09 |
| 306344 | 21 Somerset Ave, Hicksville, NY, 11801 | 12/30/09 |
| 317153 | 7 Sussex Ln, Bethpage, NY, 11714 | 01/04/10 |
| 324942 | 283 Plainview Rd, Hicksville, NY, 11801 | 01/06/10 |
| 302134 | 144 Lee Ave, Hicksville, NY, 11801 | 01/11/10 |
| 302772 | 31 Armon Dr, Bethpage, NY, 11714 | 01/11/10 |
| 259978 | 20 Eagle Ln, Levittown, NY, 11756 | 01/14/10 |
| 296590 | 76 Linden Blvd, Hicksville, NY, 11801 | 01/15/10 |
| 284893 | 12 Lantern Rd, Hicksville, NY, 11801 | 01/19/10 |
| 281948 | 23 Coachman Ln, Levittown, NY, 11756 | 01/20/10 |
| 318676 | 21 Ruth Pl, Plainview, NY, 11803 | 01/22/10 |
| 326803 | 38 Summit St, Hicksville, NY, 11801 | 01/29/10 |
| 321879 | 48 Edward Ave, Hicksville, NY, 11801 | 02/01/10 |
| 337759 | 8 Garnet Ln, Plainview, NY, 11803 | 02/03/10 |
| 324180 | 20 Heather Ln, Plainview, NY, 11803 | 02/08/10 |
| 320947 | 24 Devon Rd, Bethpage, NY, 11714 | 02/08/10 |
| 268649 | 15 Snapdragon Ln, Levittown, NY, 11756 | 02/17/10 |
| 259802 | 21 Shepherd Ln, Levittown, NY, 11756 | 02/18/10 |
| 262930 | 318 Fairway Dr, Farmingdale, NY, 11735 | 02/19/10 |
| 260567 | 91 Jerusalem Ave, Levittown, NY, 11756 | 02/19/10 |
| 308267 | 67 Lee Ave, Hicksville, NY, 11801 | 02/25/10 |
| 256415 | 18 Sheep Ln, Levittown, NY, 11756 | 03/01/10 |
| 313250 | 1046 Stewart Ave, Bethpage, NY, 11714 | 03/02/10 |
| 281036 | 5 Glazer Ln, Levittown, NY, 11756 | 03/02/10 |
| 297038 | 174 Lee Ave, Hicksville, NY, 11801 | 03/05/10 |

**Estimated List of Properties in CVOB Property Damage Area**

**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 327901 | 84 Morton Blvd, Plainview, NY, 11803 | 03/05/10 |
| 278268 | 25 Haymaker Ln, Levittown, NY, 11756 | 03/10/10 |
| 316529 | 81 New South Rd, Hicksville, NY, 11801 | 03/12/10 |
| 314552 | 1070 Stewart Ave, Bethpage, NY, 11714 | 03/15/10 |
| 327387 | 27 Shelley Ct, Plainview, NY, 11803 | 03/16/10 |
| 275675 | 47 Woodpecker Ln, Levittown, NY, 11756 | 03/24/10 |
| 298476 | 20 Peg Ct, Hicksville, NY, 11801 | 03/31/10 |
| 294379 | 52 Winding Rd, Hicksville, NY, 11801 | 04/05/10 |
| 289827 | 106 Winter Ln, Hicksville, NY, 11801 | 04/06/10 |
| 295763 | 11 Valley Ct, Hicksville, NY, 11801 | 04/08/10 |
| 331175 | 153 Orchard St, Plainview, NY, 11803 | 04/13/10 |
| 327391 | 79 Briarwood Ln, Plainview, NY, 11803 | 04/13/10 |
| 321976 | 10 Macarthur Ave, Plainview, NY, 11803 | 04/14/10 |
| 305200 | 3 North Dr, Hicksville, NY, 11801 | 04/16/10 |
| 321262 | 148 E Old Country Rd, Hicksville, NY, 11801 | 04/23/10 |
| 329480 | 30 Island St, Plainview, NY, 11803 | 04/30/10 |
| 271563 | 6 Castaldi Ct, Bethpage, NY, 11714 | 05/04/10 |
| 323794 | 3 Arnold St, Hicksville, NY, 11801 | 05/06/10 |
| 337129 | 54 Ruby Ln, Plainview, NY, 11803 | 05/06/10 |
| 326802 | 5 Clearwater Dr, Plainview, NY, 11803 | 05/10/10 |
| 331106 | 4 Lincoln Gate, Plainview, NY, 11803 | 05/12/10 |
| 316421 | 66 Burton Ave, Plainview, NY, 11803 | 05/12/10 |
| 323015 | 9 Alma Ln, Plainview, NY, 11803 | 05/12/10 |
| 300667 | 4 Hunter St, Hicksville, NY, 11801 | 05/13/10 |
| 315759 | 6 Lawnside Dr, Hicksville, NY, 11801 | 05/17/10 |
| 321939 | 25 Myron Rd, Plainview, NY, 11803 | 05/18/10 |
| 289774 | 2 Sleepy Ln, Hicksville, NY, 11801 | 05/19/10 |
| 255630 | 35 Jerusalem Ave, Levittown, NY, 11756 | 05/20/10 |
| 311133 | 71 Caffrey Ave, Bethpage, NY, 11714 | 05/24/10 |
| 300155 | 15 George Ave, Hicksville, NY, 11801 | 05/25/10 |
| 316337 | 118 Farmers Ave, Plainview, NY, 11803 | 05/26/10 |
| 319324 | 49 Essex Rd, Plainview, NY, 11803 | 05/26/10 |
| 295882 | 49 Garden Blvd, Hicksville, NY, 11801 | 05/27/10 |
| 288461 | 8 Hattie Ct, Hicksville, NY, 11801 | 06/03/10 |
| 306654 | 8 Spruce Ave, Bethpage, NY, 11714 | 06/03/10 |
| 328671 | 36 Peter Ln, Plainview, NY, 11803 | 06/15/10 |
| 287989 | 45 Parkview Cir S, Bethpage, NY, 11714 | 06/15/10 |
| 270725 | 161 Blacksmith Rd, Levittown, NY, 11756 | 06/16/10 |
| 263732 | 4 Sean Michael Ct, Farmingdale, NY, 11735 | 06/16/10 |
| 262476 | 219 Old Farm Rd, Levittown, NY, 11756 | 06/17/10 |

Estimated List of Properties in CY081 operty Damage Area

**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 316274 | 135 Floral Ave, Bethpage, NY, 11714 | 06/22/10 |
| 277883 | 29 Woodpecker Ln, Levittown, NY, 11756 | 06/23/10 |
| 319494 | 43 Cranberry Ln, Plainview, NY, 11803 | 06/23/10 |
| 332043 | 42 Melony Ave, Plainview, NY, 11803 | 06/24/10 |
| 279220 | 10 Manchester Dr, Bethpage, NY, 11714 | 06/25/10 |
| 336385 | 30 Maplewood Dr, Plainview, NY, 11803 | 06/28/10 |
| 302921 | 4 Auburn Ln, Hicksville, NY, 11801 | 06/28/10 |
| 303122 | 2 Garden Blvd, Hicksville, NY, 11801 | 06/29/10 |
| 303339 | 2 Auburn Ln, Hicksville, NY, 11801 | 07/01/10 |
| 268264 | 92 Morning Glory Rd, Levittown, NY, 11756 | 07/01/10 |
| 320879 | 58 Walter Ave, Hicksville, NY, 11801 | 07/05/10 |
| 323523 | 10 Gables Rd, Hicksville, NY, 11801 | 07/08/10 |
| 305391 | 18 Brooks St S, Hicksville, NY, 11801 | 07/08/10 |
| 329193 | 27 Vera Ave, Plainview, NY, 11803 | 07/08/10 |
| 286329 | 83 Dante Ave, Hicksville, NY, 11801 | 07/08/10 |
| 282019 | 11 Blacksmith Rd, Levittown, NY, 11756 | 07/12/10 |
| 322453 | 30 Gables Dr, Hicksville, NY, 11801 | 07/13/10 |
| 283353 | 62 Friendly Rd, Hicksville, NY, 11801 | 07/13/10 |
| 329586 | 139 Morton Blvd, Plainview, NY, 11803 | 07/14/10 |
| 327988 | 39 Peter Ln, Plainview, NY, 11803 | 07/14/10 |
| 323932 | 9 Bayberry Dr, Plainview, NY, 11803 | 07/14/10 |
| 321377 | 193 Floral Ave, Plainview, NY, 11803 | 07/16/10 |
| 281199 | 54 Blacksmith Rd, Levittown, NY, 11756 | 07/16/10 |
| 322054 | 12 Macarthur Ave, Plainview, NY, 11803 | 07/21/10 |
| 306647 | 17 Caffrey Ave, Bethpage, NY, 11714 | 07/21/10 |
| 331087 | 54 Hope Dr, Plainview, NY, 11803 | 07/22/10 |
| 268623 | 25 Snapdragon Ln, Levittown, NY, 11756 | 07/28/10 |
| 328106 | 27 Peter Ln, Plainview, NY, 11803 | 07/28/10 |
| 314196 | 184 Evergreen Ave, Bethpage, NY, 11714 | 07/29/10 |
| 285397 | 21 Palermo St, Hicksville, NY, 11801 | 08/03/10 |
| 275181 | 15 Gleaner Ln, Levittown, NY, 11756 | 08/09/10 |
| 312862 | 65 Felice Cres, Hicksville, NY, 11801 | 08/11/10 |
| 327705 | 102 Morton Blvd, Plainview, NY, 11803 | 08/13/10 |
| 284438 | 41 Bunker Ln, Hicksville, NY, 11801 | 08/16/10 |
| 326349 | 9 Redwood Dr, Plainview, NY, 11803 | 08/20/10 |
| 331015 | 39 Eldorado Blvd, Plainview, NY, 11803 | 08/24/10 |
| 332742 | 5 Melony Ave, Plainview, NY, 11803 | 08/25/10 |
| 286354 | 81 Dorothy St, Bethpage, NY, 11714 | 08/26/10 |
| 274059 | 131 Blacksmith Rd, Levittown, NY, 11756 | 08/27/10 |
| 280242 | 16 Glazer Ln, Levittown, NY, 11756 | 08/27/10 |

Estimated List of Properties in CIYOB2operty Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 281138 | 21 Horn Ln, Levittown, NY, 11756 | 08/27/10 |
| 307220 | 26 Power St, Hicksville, NY, 11801 | 08/27/10 |
| 330710 | 13 Charlotte Pl, Plainview, NY, 11803 | 08/30/10 |
| 330602 | 15 Charlotte Pl, Plainview, NY, 11803 | 08/30/10 |
| 334855 | 19 Hope Dr, Plainview, NY, 11803 | 08/31/10 |
| 328202 | 34 Grohmans Ln, Plainview, NY, 11803 | 08/31/10 |
| 317956 | 29 Cranberry Ln, Plainview, NY, 11803 | 09/02/10 |
| 273264 | 137 Blacksmith Rd, Levittown, NY, 11756 | 09/07/10 |
| 325081 | 16 Garynson Ct, Plainview, NY, 11803 | 09/08/10 |
| 313077 | 179 Evergreen Ave, Bethpage, NY, 11714 | 09/13/10 |
| 302942 | 16 Maglie Dr, Hicksville, NY, 11801 | 09/16/10 |
| 280219 | 36 Glazer Ln, Levittown, NY, 11756 | 09/21/10 |
| 316801 | 63 Burton Ave, Plainview, NY, 11803 | 09/22/10 |
| 322721 | 8 Queens Ct, Plainview, NY, 11803 | 09/23/10 |
| 286416 | 21 Fireplace Ln, Hicksville, NY, 11801 | 09/29/10 |
| 267053 | 6 Daisy Ln, Levittown, NY, 11756 | 09/30/10 |
| 282912 | 61 Fireplace Ln, Hicksville, NY, 11801 | 10/04/10 |
| 309940 | 109 Evergreen Ave, Bethpage, NY, 11714 | 10/06/10 |
| 307332 | 20 Kunen Ave, Bethpage, NY, 11714 | 10/06/10 |
| 278188 | 67 Haymaker Ln, Levittown, NY, 11756 | 10/06/10 |
| 329724 | 42 Lincoln Rd W, Plainview, NY, 11803 | 10/08/10 |
| 294694 | 193 Lee Ave, Hicksville, NY, 11801 | 10/14/10 |
| 330880 | 21 Gerhard Rd, Plainview, NY, 11803 | 10/20/10 |
| 330216 | 35 Charlotte Pl, Plainview, NY, 11803 | 10/21/10 |
| 264115 | 138 Cornflower Rd, Levittown, NY, 11756 | 10/22/10 |
| 309551 | 44 Lee Ave, Hicksville, NY, 11801 | 10/28/10 |
| 321800 | 9 Meryll Pl, Plainview, NY, 11803 | 10/28/10 |
| 279549 | 37 Saddler Ln, Levittown, NY, 11756 | 10/29/10 |
| 314788 | 53 S Lawnside Dr, Hicksville, NY, 11801 | 10/29/10 |
| 282307 | 89 Scooter Ln, Hicksville, NY, 11801 | 11/05/10 |
| 322589 | 2 Surrey Ln, Bethpage, NY, 11714 | 11/08/10 |
| 273493 | 8 Prospect St, Bethpage, NY, 11714 | 11/09/10 |
| 337486 | 15 Opal Dr, Plainview, NY, 11803 | 11/15/10 |
| 335538 | 33 Ruby Ln, Plainview, NY, 11803 | 11/15/10 |
| 334609 | 22 Helen Ave, Plainview, NY, 11803 | 11/17/10 |
| 289728 | 4 Sleepy Ln, Hicksville, NY, 11801 | 11/18/10 |
| 318898 | 3 Buckingham Gate, Bethpage, NY, 11714 | 11/23/10 |
| 296860 | 40 Jay St, Hicksville, NY, 11801 | 11/24/10 |
| 329629 | 10 Forest Dr, Plainview, NY, 11803 | 11/29/10 |
| 317156 | 67 Essex Rd, Bethpage, NY, 11714 | 11/30/10 |

**Estimated List of Properties in CVOC Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 325405 | 1 Debora Dr, Plainview, NY, 11803 | 12/02/10 |
| 326478 | 117 Morton Blvd, Plainview, NY, 11803 | 12/03/10 |
| 303703 | 19 Maglie Dr, Hicksville, NY, 11801 | 12/06/10 |
| 280543 | 84 Barrister Rd, Levittown, NY, 11756 | 12/06/10 |
| 286352 | 87 Dante Ave, Hicksville, NY, 11801 | 12/06/10 |
| 325017 | 1 Jonathan Ave, Hicksville, NY, 11801 | 12/10/10 |
| 324464 | 229 Plainview Rd, Hicksville, NY, 11801 | 12/14/10 |
| 277437 | 31 Woodpecker Ln, Levittown, NY, 11756 | 12/14/10 |
| 303598 | 2 Brewster Pl, Hicksville, NY, 11801 | 12/21/10 |
| 304209 | 103 Lee Ave, Hicksville, NY, 11801 | 12/24/10 |
| 318618 | 16 Jacob Rd, Plainview, NY, 11803 | 12/30/10 |
| 318246 | 8 Thorpe Ln, Plainview, NY, 11803 | 01/10/11 |
| 325559 | 2 Oak St, Hicksville, NY, 11801 | 01/13/11 |
| 335081 | 4 Cynthia Ln, Plainview, NY, 11803 | 01/14/11 |
| 268086 | 19 Violet Ln, Levittown, NY, 11756 | 01/28/11 |
| 271678 | 24 Constable Ln, Levittown, NY, 11756 | 02/02/11 |
| 308482 | 6 Laurie Blvd, Bethpage, NY, 11714 | 02/02/11 |
| 274592 | 77 Tanager Ln, Levittown, NY, 11756 | 02/03/11 |
| 296389 | 34 Garden Blvd, Hicksville, NY, 11801 | 02/04/11 |
| 304108 | 39 Linden Blvd, Hicksville, NY, 11801 | 02/07/11 |
| 270728 | 21 Tailor Ln, Levittown, NY, 11756 | 02/09/11 |
| 283440 | 26 Friendly Rd, Hicksville, NY, 11801 | 02/11/11 |
| 324901 | 16 Heather Ln, Plainview, NY, 11803 | 02/15/11 |
| 300538 | 159 Lee Ave, Hicksville, NY, 11801 | 02/17/11 |
| 271532 | 198 Blacksmith Rd, Levittown, NY, 11756 | 02/17/11 |
| 302614 | 147 Lee Ave, Hicksville, NY, 11801 | 02/18/11 |
| 323520 | 31 Gables Dr, Hicksville, NY, 11801 | 02/18/11 |
| 280875 | 89 Barrister Rd, Levittown, NY, 11756 | 02/18/11 |
| 313410 | 2 Sara Pl, Hicksville, NY, 11801 | 02/24/11 |
| 253899 | 110 Squirrel Ln, Levittown, NY, 11756 | 03/03/11 |
| 298737 | 71 Dean St, Hicksville, NY, 11801 | 03/03/11 |
| 327083 | 81 Morton Blvd, Plainview, NY, 11803 | 03/03/11 |
| 332757 | 136 Orchard St, Plainview, NY, 11803 | 03/04/11 |
| 323908 | 34 Lane Ave, Plainview, NY, 11803 | 03/04/11 |
| 304986 | 9 Cottage Blvd, Hicksville, NY, 11801 | 03/04/11 |
| 311844 | 17 Sarah Dr, Old Bethpage, NY, 11804 | 03/10/11 |
| 333972 | 184 Morton Blvd, Plainview, NY, 11803 | 03/17/11 |
| 317884 | 163 Floral Ave, Plainview, NY, 11803 | 03/25/11 |
| 295854 | 39 Jay St, Hicksville, NY, 11801 | 03/25/11 |
| 275546 | 59 Coppersmith Rd, Levittown, NY, 11756 | 03/28/11 |

Estimated List of Properties in CTDD Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 307629 | 28 Ferney St, Hicksville, NY, 11801 | 03/29/11 |
| 291139 | 45 Walnut Ln, Hicksville, NY, 11801 | 04/06/11 |
| 280204 | 24 Tanager Ln, Levittown, NY, 11756 | 04/12/11 |
| 310110 | 70 Spruce Ave, Bethpage, NY, 11714 | 04/14/11 |
| 305113 | 8 Cottage Blvd, Hicksville, NY, 11801 | 04/14/11 |
| 313021 | 16 Manor Dr, Bethpage, NY, 11714 | 04/15/11 |
| 319228 | 41 Cranberry Ln, Plainview, NY, 11803 | 04/15/11 |
| 301304 | 37 Dean St, Hicksville, NY, 11801 | 04/18/11 |
| 292037 | 50 Walnut Ln, Hicksville, NY, 11801 | 04/20/11 |
| 260293 | 87 Jerusalem Ave, Levittown, NY, 11756 | 04/22/11 |
| 271840 | 15 Tailor Ln, Levittown, NY, 11756 | 04/25/11 |
| 271173 | 9 Stevedore Ln, Levittown, NY, 11756 | 04/27/11 |
| 288935 | 23 Cinder Ln, Hicksville, NY, 11801 | 04/28/11 |
| 336099 | 23 Sylvia Ln, Plainview, NY, 11803 | 05/04/11 |
| 259809 | 27 Shepherd Ln, Levittown, NY, 11756 | 05/05/11 |
| 260212 | 42 Eagle Ln, Levittown, NY, 11756 | 05/06/11 |
| 308305 | 37 Mineola Ave, Hicksville, NY, 11801 | 05/10/11 |
| 274670 | 12 Pleasant Ln, Levittown, NY, 11756 | 05/11/11 |
| 327838 | 22 Shelley Ct, Plainview, NY, 11803 | 05/11/11 |
| 322625 | 8 Liberty Ave, Hicksville, NY, 11801 | 05/11/11 |
| 268665 | 9 Snapdragon Ln, Levittown, NY, 11756 | 05/13/11 |
| 324991 | 1 Dove St, Hicksville, NY, 11801 | 05/24/11 |
| 295457 | 5 Winding Rd, Hicksville, NY, 11801 | 05/31/11 |
| 291809 | 16 Terry St, Hicksville, NY, 11801 | 06/01/11 |
| 323394 | 72 Grohmans Ln, Plainview, NY, 11803 | 06/03/11 |
| 279644 | 21 Scholar Ln, Levittown, NY, 11756 | 06/08/11 |
| 318711 | 60 Field Ave, Hicksville, NY, 11801 | 06/08/11 |
| 307783 | 40 Mineola Ave, Hicksville, NY, 11801 | 06/09/11 |
| 316225 | 67 Burton Ave, Plainview, NY, 11803 | 06/09/11 |
| 275922 | 2 Rigger Ln, Levittown, NY, 11756 | 06/13/11 |
| 322594 | 116 Briarwood Ln, Plainview, NY, 11803 | 06/14/11 |
| 318338 | 26 Gates Ave, Plainview, NY, 11803 | 06/14/11 |
| 261635 | 325 Fairway Dr, Farmingdale, NY, 11735 | 06/15/11 |
| 334870 | 9 Cynthia Ln, Plainview, NY, 11803 | 06/16/11 |
| 285592 | 68 Dorothy St, Bethpage, NY, 11714 | 06/17/11 |
| 328718 | 30 Peter Ln, Plainview, NY, 11803 | 06/21/11 |
| 315243 | 111 Floral Ave, Bethpage, NY, 11714 | 06/22/11 |
| 281753 | 7 Tanager Ln, Levittown, NY, 11756 | 06/22/11 |
| 288349 | 38 Autumn Ln, Hicksville, NY, 11801 | 06/23/11 |
| 319329 | 39 Berkshire Rd, Bethpage, NY, 11714 | 06/23/11 |

Case 2:16-cv-05760-GRB-ST   Document 192-16   Filed 04/14/26   Page 69 of 246
Pages ID #: 13085

# Estimated List of Properties in CryoBio Property Damage Area
## Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 325338 | 49 Sherman Ave, Plainview, NY, 11803 | 06/23/11 |
| 313615 | 11 Audley Cir, Plainview, NY, 11803 | 06/27/11 |
| 292173 | 6 Lenore Ave, Hicksville, NY, 11801 | 06/28/11 |
| 324893 | 279 Plainview Rd, Hicksville, NY, 11801 | 07/06/11 |
| 316843 | 27 Sylvia Rd, Plainview, NY, 11803 | 07/07/11 |
| 291008 | 9 Fairview Ct, Hicksville, NY, 11801 | 07/07/11 |
| 277997 | 11 Stonecutter Rd, Levittown, NY, 11756 | 07/12/11 |
| 318070 | 20 Gates Ave, Plainview, NY, 11803 | 07/13/11 |
| 312096 | 5 Aron Ct, Bethpage, NY, 11714 | 07/13/11 |
| 262560 | 72 Hickory Ln, Levittown, NY, 11756 | 07/19/11 |
| 336071 | 20 Cynthia Ln, Plainview, NY, 11803 | 07/20/11 |
| 310732 | 41 Evelyn Dr, Bethpage, NY, 11714 | 07/22/11 |
| 321020 | 22 Lex Ave, Plainview, NY, 11803 | 07/25/11 |
| 328477 | 9 Patton Pl, Plainview, NY, 11803 | 08/01/11 |
| 328044 | 238 Floral Ave, Plainview, NY, 11803 | 08/02/11 |
| 318705 | 21 Gates Ave, Plainview, NY, 11803 | 08/04/11 |
| 325916 | 10 Redwood Dr, Plainview, NY, 11803 | 08/10/11 |
| 288251 | 58 Autumn Ln, Hicksville, NY, 11801 | 08/11/11 |
| 299896 | 17 Hunter St, Hicksville, NY, 11801 | 08/12/11 |
| 324351 | 24 W Lane Dr, Plainview, NY, 11803 | 08/15/11 |
| 276643 | 107 Horn Ln, Levittown, NY, 11756 | 08/16/11 |
| 327074 | 26 Shelley Ct, Plainview, NY, 11803 | 08/16/11 |
| 326316 | 8 Spruce St, Hicksville, NY, 11801 | 08/29/11 |
| 318289 | 20 Eleanor Rd, Plainview, NY, 11803 | 08/30/11 |
| 282007 | 25 Blacksmith Rd, Levittown, NY, 11756 | 08/30/11 |
| 309172 | 11 8th St, Hicksville, NY, 11801 | 08/31/11 |
| 307104 | 15 Ronnie Ln, Bethpage, NY, 11714 | 08/31/11 |
| 318777 | 48 Burton Ave, Plainview, NY, 11803 | 09/01/11 |
| 319829 | 57 Devon Rd, Bethpage, NY, 11714 | 09/09/11 |
| 320490 | 35 Walter Ave, Hicksville, NY, 11801 | 09/12/11 |
| 331865 | 156 Morton Blvd, Plainview, NY, 11803 | 09/13/11 |
| 306329 | 16 Farm Ln, Hicksville, NY, 11801 | 09/13/11 |
| 326405 | 17 Stewart St, Plainview, NY, 11803 | 09/13/11 |
| 336547 | 31 Spector Ln, Plainview, NY, 11803 | 09/14/11 |
| 331407 | 151 Orchard St, Plainview, NY, 11803 | 09/15/11 |
| 306445 | 12 Farm Ln, Hicksville, NY, 11801 | 09/19/11 |
| 316535 | 236 Evergreen Ave, Bethpage, NY, 11714 | 09/20/11 |
| 312250 | 66 Farmers Ave, Bethpage, NY, 11714 | 09/22/11 |
| 285174 | 67 Alexander Ave, Hicksville, NY, 11801 | 09/27/11 |
| 273826 | 21 Tinder Ln, Levittown, NY, 11756 | 09/28/11 |

68 / 245

**Estimated List of Properties in CVOBC Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 317074 | 42 Lark Ave, Old Bethpage, NY, 11804 | 09/30/11 |
| 319074 | 12 Theodore Dr, Plainview, NY, 11803 | 10/06/11 |
| 309441 | 16 Rave St, Hicksville, NY, 11801 | 10/07/11 |
| 292589 | 30 Winding Rd, Hicksville, NY, 11801 | 10/11/11 |
| 319458 | 10 Field Ave, Hicksville, NY, 11801 | 10/13/11 |
| 314302 | 150 Haypath Rd, Old Bethpage, NY, 11804 | 10/14/11 |
| 318389 | 117 Grohmans Ln, Plainview, NY, 11803 | 10/17/11 |
| 259462 | 7 Furrow Ln, Levittown, NY, 11756 | 10/18/11 |
| 317568 | 16 Dorothea St, Plainview, NY, 11803 | 10/19/11 |
| 337401 | 30 Kalda Ln, Plainview, NY, 11803 | 10/19/11 |
| 311029 | 70 Caffrey Ave, Bethpage, NY, 11714 | 10/19/11 |
| 263285 | 83 Hickory Ln, Levittown, NY, 11756 | 10/19/11 |
| 271728 | 12 Constable Ln, Levittown, NY, 11756 | 10/21/11 |
| 304748 | 49 Laurie Blvd, Bethpage, NY, 11714 | 10/21/11 |
| 328823 | 4 Nathan Dr, Plainview, NY, 11803 | 10/24/11 |
| 315208 | 16 Henry Ave, Hicksville, NY, 11801 | 10/26/11 |
| 301420 | 19 Lawrence St, Hicksville, NY, 11801 | 10/26/11 |
| 276556 | 21 Rigger Ln, Levittown, NY, 11756 | 10/26/11 |
| 303344 | 18 North Dr, Hicksville, NY, 11801 | 11/02/11 |
| 308171 | 60 Cypress Ave, Bethpage, NY, 11714 | 11/02/11 |
| 326472 | 119 Morton Blvd, Plainview, NY, 11803 | 11/04/11 |
| 281291 | 46 Coachman Ln, Levittown, NY, 11756 | 11/04/11 |
| 275159 | 62 Coppersmith Rd, Levittown, NY, 11756 | 11/07/11 |
| 306598 | 16 Caffrey Ave, Bethpage, NY, 11714 | 11/16/11 |
| 315545 | 18 Haypath Rd, Bethpage, NY, 11714 | 11/16/11 |
| 328638 | 579 Plainview Rd, Plainview, NY, 11803 | 11/16/11 |
| 311518 | 77 6th St, Hicksville, NY, 11801 | 11/29/11 |
| 320573 | 21 Walter Ave, Hicksville, NY, 11801 | 12/02/11 |
| 264109 | 110 Cornflower Rd, Levittown, NY, 11756 | 12/08/11 |
| 292381 | 10 South Ct, Hicksville, NY, 11801 | 12/15/11 |
| 284398 | 39 Cloister Ln, Hicksville, NY, 11801 | 12/16/11 |
| 316413 | 4 Eleanor Rd, Plainview, NY, 11803 | 12/16/11 |
| 307838 | 58 9th St, Hicksville, NY, 11801 | 12/19/11 |
| 319934 | 44 Devon Rd, Bethpage, NY, 11714 | 12/21/11 |
| 326058 | 316 Plainview Rd, Hicksville, NY, 11801 | 12/27/11 |
| 274123 | 17 Ponder Ln, Levittown, NY, 11756 | 01/03/12 |
| 290499 | 21 Sleepy Ln, Hicksville, NY, 11801 | 01/06/12 |
| 304605 | 9 N Fordham Rd, Hicksville, NY, 11801 | 01/06/12 |
| 321952 | 12 Prince St, Hicksville, NY, 11801 | 01/19/12 |
| 268807 | 44 Polaris Dr, Levittown, NY, 11756 | 01/24/12 |

**Estimated List of Properties in Cryovac Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 329042 | 134 Morton Blvd, Plainview, NY, 11803 | 01/30/12 |
| 317147 | 4 Sussex Ln, Bethpage, NY, 11714 | 02/02/12 |
| 320928 | 9 Clover Hill Dr, Plainview, NY, 11803 | 02/03/12 |
| 261625 | 329 Fairway Dr, Farmingdale, NY, 11735 | 02/04/12 |
| 293962 | 4 Tobias St, Hicksville, NY, 11801 | 02/06/12 |
| 320474 | 182 Floral Ave, Plainview, NY, 11803 | 02/09/12 |
| 286706 | 68 Summer Ln, Hicksville, NY, 11801 | 02/09/12 |
| 310917 | 100 Adams Ave, Bethpage, NY, 11714 | 02/16/12 |
| 323504 | 5 Stone Rd, Plainview, NY, 11803 | 02/16/12 |
| 326760 | 7 Clearwater Dr, Plainview, NY, 11803 | 02/16/12 |
| 321584 | 17 Edward Ave, Hicksville, NY, 11801 | 02/22/12 |
| 308065 | 20 9th St, Hicksville, NY, 11801 | 02/23/12 |
| 324756 | 23 Azalea Ct, Plainview, NY, 11803 | 02/24/12 |
| 322751 | 18 Eileen Ave, Plainview, NY, 11803 | 02/29/12 |
| 319107 | 39 Lent Dr, Plainview, NY, 11803 | 03/06/12 |
| 323571 | 9 Greeley Ct, Plainview, NY, 11803 | 03/07/12 |
| 326660 | 2 Rose Pl, Plainview, NY, 11803 | 03/16/12 |
| 322500 | 12 Halcourt Dr, Plainview, NY, 11803 | 04/03/12 |
| 277005 | 54 Tanager Ln, Levittown, NY, 11756 | 04/04/12 |
| 311699 | 7 Murray Rd, Hicksville, NY, 11801 | 04/05/12 |
| 301487 | 148 Lee Ave, Hicksville, NY, 11801 | 04/09/12 |
| 321647 | 19 Devon Rd, Bethpage, NY, 11714 | 04/10/12 |
| 301526 | 7 Lawrence St, Hicksville, NY, 11801 | 04/11/12 |
| 322531 | 58 Keswick Ln, Plainview, NY, 11803 | 04/17/12 |
| 331718 | 17 Nixon Dr, Plainview, NY, 11803 | 04/20/12 |
| 272929 | 3 Barrister Rd, Levittown, NY, 11756 | 04/26/12 |
| 316507 | 11 Cranberry Ln, Plainview, NY, 11803 | 04/30/12 |
| 294578 | 20 Plover Ln, Hicksville, NY, 11801 | 05/23/12 |
| 304256 | 14 Cottage Blvd, Hicksville, NY, 11801 | 05/25/12 |
| 322489 | 22 Halcourt Dr, Plainview, NY, 11803 | 05/29/12 |
| 277543 | 1 Plainview Rd, Bethpage, NY, 11714 | 06/06/12 |
| 271078 | 263 Blacksmith Rd, Levittown, NY, 11756 | 06/14/12 |
| 288240 | 60 Autumn Ln, Hicksville, NY, 11801 | 06/19/12 |
| 320010 | 37 Lex Ave, Plainview, NY, 11803 | 06/20/12 |
| 307396 | 132 9th St, Hicksville, NY, 11801 | 06/21/12 |
| 320243 | 49 Macarthur Ave, Plainview, NY, 11803 | 06/22/12 |
| 317891 | 6 Rustic Ct, Plainview, NY, 11803 | 06/27/12 |
| 324594 | 64 Eileen Ave, Plainview, NY, 11803 | 07/03/12 |
| 326578 | 97 Lincoln Rd S, Plainview, NY, 11803 | 07/05/12 |
| 298739 | 33 Garden Blvd, Hicksville, NY, 11801 | 07/10/12 |

Estimated List of Properties in CWD Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 323079 | 20 Harcourt Rd, Plainview, NY, 11803 | 07/12/12 |
| 289224 | 7 Autumn Ln, Hicksville, NY, 11801 | 07/12/12 |
| 256906 | 37 Boat Ln, Levittown, NY, 11756 | 07/17/12 |
| 317263 | 5 Jacob Rd, Plainview, NY, 11803 | 07/17/12 |
| 263155 | 119 Hickory Ln, Levittown, NY, 11756 | 07/23/12 |
| 303557 | 3 Garden Blvd, Hicksville, NY, 11801 | 07/23/12 |
| 326188 | 100 Lincoln Rd S, Plainview, NY, 11803 | 07/25/12 |
| 299125 | 24 Salem Rd, Hicksville, NY, 11801 | 07/25/12 |
| 323267 | 205 Floral Ave, Plainview, NY, 11803 | 07/30/12 |
| 283560 | 26 Thimble Ln, Hicksville, NY, 11801 | 07/30/12 |
| 316308 | 18 Sylvia Rd, Plainview, NY, 11803 | 08/06/12 |
| 323898 | 50 Debora Dr, Plainview, NY, 11803 | 08/06/12 |
| 320285 | 180 Floral Ave, Plainview, NY, 11803 | 08/07/12 |
| 319875 | 15 Belmont Ave, Plainview, NY, 11803 | 08/08/12 |
| 311300 | 20 Evelyn Dr, Bethpage, NY, 11714 | 08/08/12 |
| 275805 | 58 Scholar Ln, Levittown, NY, 11756 | 08/08/12 |
| 296467 | 9 Plover Ln, Hicksville, NY, 11801 | 08/08/12 |
| 327679 | 104 Morton Blvd, Plainview, NY, 11803 | 08/09/12 |
| 337828 | 4 Harold Rd, Plainview, NY, 11803 | 08/14/12 |
| 325823 | 46 Stewart St, Plainview, NY, 11803 | 08/15/12 |
| 320600 | 3 Fairview Ln, Plainview, NY, 11803 | 08/22/12 |
| 319042 | 20 Bradley St, Plainview, NY, 11803 | 08/23/12 |
| 325108 | 42 Debora Dr, Plainview, NY, 11803 | 08/23/12 |
| 255888 | 86 Shepherd Ln, Levittown, NY, 11756 | 08/30/12 |
| 311773 | 106 Spruce Ave, Bethpage, NY, 11714 | 08/31/12 |
| 295487 | 27 Lenore Ave, Hicksville, NY, 11801 | 09/04/12 |
| 257590 | 20 Windmill Ln, Levittown, NY, 11756 | 09/06/12 |
| 278800 | 23 Fisher Ln, Levittown, NY, 11756 | 09/10/12 |
| 278044 | 38 Coppersmith Rd, Levittown, NY, 11756 | 09/12/12 |
| 271930 | 44 Meander Ln, Levittown, NY, 11756 | 09/12/12 |
| 321044 | 46 Walter Ave, Hicksville, NY, 11801 | 09/12/12 |
| 329935 | 33 Vernon St, Plainview, NY, 11803 | 09/17/12 |
| 284060 | 44 Picture Ln, Hicksville, NY, 11801 | 09/18/12 |
| 288208 | 2 Wishing Ln, Hicksville, NY, 11801 | 09/19/12 |
| 303773 | 18 Cottage Blvd, Hicksville, NY, 11801 | 09/21/12 |
| 311767 | 81 Spruce Ave, Bethpage, NY, 11714 | 09/21/12 |
| 258257 | 11 Windmill Ln, Levittown, NY, 11756 | 09/24/12 |
| 329813 | 24 Vera Ave, Plainview, NY, 11803 | 09/24/12 |
| 318354 | 156 Gerhard Rd, Plainview, NY, 11803 | 09/25/12 |
| 329619 | 51 E Margaret Dr, Plainview, NY, 11803 | 09/26/12 |

**Estimated List of Properties in CryODB Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 311017 | 994 Stewart Ave, Bethpage, NY, 11714 | 09/26/12 |
| 265860 | 31 Clover Ln, Levittown, NY, 11756 | 09/27/12 |
| 258219 | 23 Windmill Ln, Levittown, NY, 11756 | 10/01/12 |
| 304681 | 659 Broadway, Bethpage, NY, 11714 | 10/01/12 |
| 308314 | 39 Mineola Ave, Hicksville, NY, 11801 | 10/03/12 |
| 308324 | 41 Mineola Ave, Hicksville, NY, 11801 | 10/03/12 |
| 289688 | 53 Sleepy Ln, Hicksville, NY, 11801 | 10/04/12 |
| 324171 | 48 Debora Dr, Plainview, NY, 11803 | 10/05/12 |
| 328819 | 70 Hope Dr, Plainview, NY, 11803 | 10/05/12 |
| 319002 | 71 Cheshire Rd, Bethpage, NY, 11714 | 10/05/12 |
| 313616 | 19 Sheli Dr, Old Bethpage, NY, 11804 | 10/10/12 |
| 284174 | 21 Thimble Ln, Hicksville, NY, 11801 | 10/10/12 |
| 269710 | 285 Orchid Rd, Levittown, NY, 11756 | 10/10/12 |
| 295755 | 80 Linden Blvd, Hicksville, NY, 11801 | 10/10/12 |
| 331414 | 32 Lillian Ln, Plainview, NY, 11803 | 10/15/12 |
| 272216 | 35 Piper Ln, Levittown, NY, 11756 | 10/16/12 |
| 261078 | 18 Trumpet Ln, Levittown, NY, 11756 | 10/19/12 |
| 337884 | 144 Grace St, Plainview, NY, 11803 | 10/22/12 |
| 334240 | 24 Pasadena Dr, Plainview, NY, 11803 | 10/24/12 |
| 260071 | 86 Butternut Ln, Levittown, NY, 11756 | 10/25/12 |
| 328276 | 21 Shelley Ct, Plainview, NY, 11803 | 11/02/12 |
| 319367 | 1220 Stewart Ave, Bethpage, NY, 11714 | 11/07/12 |
| 280999 | 15 Glazer Ln, Levittown, NY, 11756 | 11/07/12 |
| 259634 | 35 Shepherd Ln, Levittown, NY, 11756 | 11/08/12 |
| 311777 | 78 6th St, Hicksville, NY, 11801 | 11/08/12 |
| 326797 | 89 Morton Blvd, Plainview, NY, 11803 | 11/08/12 |
| 306739 | 35 Brooks St W, Hicksville, NY, 11801 | 11/09/12 |
| 294825 | 186 Lee Ave, Hicksville, NY, 11801 | 11/14/12 |
| 318263 | 52 Berkshire Rd, Bethpage, NY, 11714 | 11/14/12 |
| 336798 | 8 Opal Dr, Plainview, NY, 11803 | 11/17/12 |
| 275188 | 11 Gleaner Ln, Levittown, NY, 11756 | 11/19/12 |
| 325905 | 3 Spruce St, Hicksville, NY, 11801 | 11/19/12 |
| 289126 | 19 Tiptop Ln, Hicksville, NY, 11801 | 11/20/12 |
| 322981 | 3 Prince St, Hicksville, NY, 11801 | 11/20/12 |
| 309819 | 43 8th St, Hicksville, NY, 11801 | 11/20/12 |
| 275771 | 1 Mason Ct, Levittown, NY, 11756 | 11/26/12 |
| 311171 | 12 Floral Ave, Bethpage, NY, 11714 | 11/26/12 |
| 326285 | 32 Debora Dr, Plainview, NY, 11803 | 11/26/12 |
| 325107 | 74 Keswick Ln, Plainview, NY, 11803 | 11/26/12 |
| 263558 | 92 Hampshire Dr, Farmingdale, NY, 11735 | 11/26/12 |

**Estimated List of Properties in CryoPro perty Damage Area**

**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 330061 | 4 Vera Ave, Plainview, NY, 11803 | 11/29/12 |
| 330140 | 129 Lincoln Rd E, Plainview, NY, 11803 | 12/03/12 |
| 311602 | 28 Robinson Dr, Bethpage, NY, 11714 | 12/03/12 |
| 265243 | 34 Clover Ln, Levittown, NY, 11756 | 12/03/12 |
| 290460 | 27 Sleepy Ln, Hicksville, NY, 11801 | 12/05/12 |
| 331949 | 23 Forest Dr, Plainview, NY, 11803 | 12/06/12 |
| 263591 | 6 Sean Michael Ct, Farmingdale, NY, 11735 | 12/07/12 |
| 304431 | 2 Caffrey Ave, Bethpage, NY, 11714 | 12/18/12 |
| 326290 | 370 Plainview Rd, Hicksville, NY, 11801 | 12/18/12 |
| 314366 | 17 York Ave, Bethpage, NY, 11714 | 12/21/12 |
| 270055 | 179 Orchid Rd, Levittown, NY, 11756 | 12/21/12 |
| 319784 | 23 Deb St, Plainview, NY, 11803 | 12/21/12 |
| 271659 | 34 Constable Ln, Levittown, NY, 11756 | 12/21/12 |
| 305172 | 81 Cherry Ave, Bethpage, NY, 11714 | 12/27/12 |
| 261165 | 47 Eagle Ln, Levittown, NY, 11756 | 12/28/12 |
| 338181 | 62 Ruby Ln, Plainview, NY, 11803 | 12/28/12 |
| 304008 | 14 North Dr, Hicksville, NY, 11801 | 12/31/12 |
| 280425 | 22 Thrush Ln, Levittown, NY, 11756 | 12/31/12 |
| 276632 | 37 Woodpecker Ln, Levittown, NY, 11756 | 12/31/12 |
| 293398 | 63 Garden Blvd, Hicksville, NY, 11801 | 01/10/13 |
| 322561 | 14 Eileen Ave, Plainview, NY, 11803 | 01/14/13 |
| 307032 | 25 Power St, Hicksville, NY, 11801 | 01/16/13 |
| 337860 | 44 Randy Ln, Plainview, NY, 11803 | 01/16/13 |
| 271068 | 259 Blacksmith Rd, Levittown, NY, 11756 | 01/17/13 |
| 299071 | 3 Armon Dr, Bethpage, NY, 11714 | 01/17/13 |
| 312147 | 101 Spruce Ave, Bethpage, NY, 11714 | 01/23/13 |
| 281202 | 11 Tanager Ln, Levittown, NY, 11756 | 01/23/13 |
| 266111 | 140 Periwinkle Rd, Levittown, NY, 11756 | 01/25/13 |
| 269737 | 275 Orchid Rd, Levittown, NY, 11756 | 01/29/13 |
| 302713 | 29 Dean St, Hicksville, NY, 11801 | 01/30/13 |
| 282329 | 117 Scooter Ln, Hicksville, NY, 11801 | 02/05/13 |
| 316531 | 48 Roosevelt Ave, Hicksville, NY, 11801 | 02/05/13 |
| 321025 | 140 E Old Country Rd, Hicksville, NY, 11801 | 02/07/13 |
| 323141 | 16 W Lane Dr, Plainview, NY, 11803 | 02/08/13 |
| 312330 | 109 Spruce Ave, Bethpage, NY, 11714 | 02/11/13 |
| 285194 | 79 Caroline St, Bethpage, NY, 11714 | 02/11/13 |
| 326229 | 38 Sherman Ave, Plainview, NY, 11803 | 02/15/13 |
| 317737 | 9 Jacob Rd, Plainview, NY, 11803 | 02/15/13 |
| 315424 | 178 Gerhard Rd, Plainview, NY, 11803 | 02/19/13 |
| 321407 | 47 Edward Ave, Hicksville, NY, 11801 | 02/20/13 |

**Estimated List of Properties in CWD21 Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 320431 | 11 Charles St, Hicksville, NY, 11801 | 02/26/13 |
| 325462 | 17 Janet Dr, Plainview, NY, 11803 | 02/26/13 |
| 257745 | 29 Long Ln, Levittown, NY, 11756 | 02/28/13 |
| 260862 | 35 Eagle Ln, Levittown, NY, 11756 | 03/01/13 |
| 259687 | 26 Bucket Ln, Levittown, NY, 11756 | 03/11/13 |
| 273569 | 25 Stymus Ave, Bethpage, NY, 11714 | 03/15/13 |
| 312285 | 81 Caffrey Ave, Bethpage, NY, 11714 | 03/19/13 |
| 268342 | 25 Constellation Rd, Levittown, NY, 11756 | 03/20/13 |
| 325268 | 37 Laurel Ct, Plainview, NY, 11803 | 03/20/13 |
| 324187 | 27 Redwood Dr, Plainview, NY, 11803 | 03/27/13 |
| 283394 | 46 Friendly Rd, Hicksville, NY, 11801 | 03/29/13 |
| 276278 | 52 Coppersmith Rd, Levittown, NY, 11756 | 03/29/13 |
| 323087 | 30 Barnum Ave, Plainview, NY, 11803 | 04/01/13 |
| 324575 | 33 Surrey Ln, Plainview, NY, 11803 | 04/03/13 |
| 326061 | 52 Surrey Ln, Plainview, NY, 11803 | 04/03/13 |
| 321979 | 11 Harcourt Rd, Plainview, NY, 11803 | 04/05/13 |
| 328677 | 74 Belmont Ave, Plainview, NY, 11803 | 04/08/13 |
| 337704 | 11 Pearl Dr, Plainview, NY, 11803 | 04/09/13 |
| 323649 | 15 Arnold St, Hicksville, NY, 11801 | 04/09/13 |
| 287748 | 435 Division Ave, Hicksville, NY, 11801 | 04/12/13 |
| 316194 | 23 Tudor Rd, Hicksville, NY, 11801 | 04/15/13 |
| 323600 | 19 Arnold St, Hicksville, NY, 11801 | 04/22/13 |
| 320775 | 44 Keswick Ln, Plainview, NY, 11803 | 04/23/13 |
| 332376 | 32 Forest Dr, Plainview, NY, 11803 | 04/26/13 |
| 268305 | 41 Constellation Rd, Levittown, NY, 11756 | 04/26/13 |
| 329036 | 48 E Margaret Dr, Plainview, NY, 11803 | 04/26/13 |
| 332866 | 14 Evelyn Rd, Plainview, NY, 11803 | 05/01/13 |
| 319881 | 35 Keswick Ln, Plainview, NY, 11803 | 05/01/13 |
| 326025 | 73 Lincoln Rd W, Plainview, NY, 11803 | 05/01/13 |
| 306560 | 4 Farm Ln, Hicksville, NY, 11801 | 05/03/13 |
| 327849 | 23 Alan Ct, Plainview, NY, 11803 | 05/10/13 |
| 261699 | 236 Old Farm Rd, Levittown, NY, 11756 | 05/10/13 |
| 297939 | 17 Parc Ln, Hicksville, NY, 11801 | 05/13/13 |
| 317006 | 79 Meadow Ln, Hicksville, NY, 11801 | 05/13/13 |
| 306108 | 15 Brooks St S, Hicksville, NY, 11801 | 05/15/13 |
| 284809 | 43 Wishing Ln, Hicksville, NY, 11801 | 05/17/13 |
| 282910 | 110 Scooter Ln, Hicksville, NY, 11801 | 05/22/13 |
| 287074 | 17 Wishing Ln, Hicksville, NY, 11801 | 05/22/13 |
| 328683 | 81 Belmont Ave, Plainview, NY, 11803 | 05/22/13 |
| 323808 | 1 Arnold St, Hicksville, NY, 11801 | 05/23/13 |

**Estimated List of Properties in CI Property Damage Area**

**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 270908 | 213 Blacksmith Rd, Levittown, NY, 11756 | 05/24/13 |
| 268238 | 88 Morning Glory Rd, Levittown, NY, 11756 | 05/24/13 |
| 264961 | 32 Lilac Ln, Levittown, NY, 11756 | 05/28/13 |
| 266454 | 115 Periwinkle Rd, Levittown, NY, 11756 | 05/29/13 |
| 317388 | 58 Burton Ave, Plainview, NY, 11803 | 05/29/13 |
| 314701 | 94 Caffrey Ave, Bethpage, NY, 11714 | 05/30/13 |
| 283579 | 14 Thimble Ln, Hicksville, NY, 11801 | 06/06/13 |
| 269005 | 27 Myrtle Ln, Levittown, NY, 11756 | 06/06/13 |
| 302375 | 10 Lawrence St, Hicksville, NY, 11801 | 06/07/13 |
| 306745 | 15 Cypress Ave, Bethpage, NY, 11714 | 06/07/13 |
| 284049 | 23 Friendly Rd, Hicksville, NY, 11801 | 06/10/13 |
| 277940 | 16 Fisher Ln, Levittown, NY, 11756 | 06/13/13 |
| 322995 | 39 Belmont Ave, Plainview, NY, 11803 | 06/13/13 |
| 285774 | 157 Scooter Ln, Hicksville, NY, 11801 | 06/14/13 |
| 325556 | 37 Debora Dr, Plainview, NY, 11803 | 06/18/13 |
| 260337 | 5 Eagle Ln, Levittown, NY, 11756 | 06/20/13 |
| 321125 | 2 Fairview Ln, Plainview, NY, 11803 | 06/24/13 |
| 323294 | 38 Belmont Ave, Plainview, NY, 11803 | 06/24/13 |
| 288111 | 52 Tiptop Ln, Hicksville, NY, 11801 | 06/24/13 |
| 266655 | 55 Heather Ln, Levittown, NY, 11756 | 06/26/13 |
| 329061 | 31 Grohmans Ln, Plainview, NY, 11803 | 06/28/13 |
| 329682 | 125 Lincoln Rd E, Plainview, NY, 11803 | 07/01/13 |
| 295208 | 177 Cottage Blvd, Hicksville, NY, 11801 | 07/01/13 |
| 324440 | 23 Gables Rd, Hicksville, NY, 11801 | 07/01/13 |
| 316591 | 26 Fern Ct, Hicksville, NY, 11801 | 07/01/13 |
| 295525 | 51 Garden Blvd, Hicksville, NY, 11801 | 07/02/13 |
| 282994 | 177 Spindle Rd, Hicksville, NY, 11801 | 07/05/13 |
| 324099 | 18 Edison Dr, Plainview, NY, 11803 | 07/05/13 |
| 266767 | 24 Mistletoe Ln, Levittown, NY, 11756 | 07/05/13 |
| 295334 | 3 Winding Rd, Hicksville, NY, 11801 | 07/05/13 |
| 319927 | 6 Barnum Ave, Plainview, NY, 11803 | 07/05/13 |
| 331363 | 17 Gerhard Rd, Plainview, NY, 11803 | 07/09/13 |
| 294162 | 8 Tobias St, Hicksville, NY, 11801 | 07/09/13 |
| 295191 | 9 Tobias St, Hicksville, NY, 11801 | 07/09/13 |
| 305899 | 15 Pearl St, Bethpage, NY, 11714 | 07/11/13 |
| 273934 | 17 Marksman Ln, Levittown, NY, 11756 | 07/11/13 |
| 270034 | 185 Orchid Rd, Levittown, NY, 11756 | 07/11/13 |
| 307351 | 98 10th St, Hicksville, NY, 11801 | 07/12/13 |
| 306118 | 41 Cherry Ave, Bethpage, NY, 11714 | 07/15/13 |
| 324572 | 63 Grohmans Ln, Plainview, NY, 11803 | 07/17/13 |

Estimated List of Properties in CI Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 335005 | 11 Wayne Dr, Plainview, NY, 11803 | 07/19/13 |
| 280851 | 35 Glazer Ln, Levittown, NY, 11756 | 07/19/13 |
| 319999 | 49 Cranberry Ln, Plainview, NY, 11803 | 07/23/13 |
| 316008 | 36 Sylvia Rd, Plainview, NY, 11803 | 07/29/13 |
| 322975 | 21 Alma Ln, Plainview, NY, 11803 | 08/01/13 |
| 311709 | 40 Felice Cres, Hicksville, NY, 11801 | 08/01/13 |
| 328738 | 21 Island St, Plainview, NY, 11803 | 08/08/13 |
| 332284 | 51 Helen Ave, Plainview, NY, 11803 | 08/13/13 |
| 333264 | 10 Hollywood Dr, Plainview, NY, 11803 | 08/15/13 |
| 313161 | 10 Sheli Dr, Old Bethpage, NY, 11804 | 08/16/13 |
| 264544 | 27 Cornflower Rd, Levittown, NY, 11756 | 08/19/13 |
| 310002 | 88 Evergreen Ave, Bethpage, NY, 11714 | 08/20/13 |
| 320314 | 23 Theodore Dr, Plainview, NY, 11803 | 08/21/13 |
| 324363 | 4 Argyle Rd, Plainview, NY, 11803 | 08/21/13 |
| 331213 | 51 Hope Dr, Plainview, NY, 11803 | 08/22/13 |
| 325008 | 54 Stewart St, Plainview, NY, 11803 | 08/23/13 |
| 325389 | 56 Belmont Ave, Plainview, NY, 11803 | 08/23/13 |
| 319078 | 87 Debora Dr, Plainview, NY, 11803 | 08/23/13 |
| 317382 | 164 Gerhard Rd, Plainview, NY, 11803 | 08/26/13 |
| 330147 | 19 Lincoln Rd N, Plainview, NY, 11803 | 08/26/13 |
| 281296 | 42 Coachman Ln, Levittown, NY, 11756 | 08/26/13 |
| 338067 | 42 Randy Ln, Plainview, NY, 11803 | 08/26/13 |
| 314524 | 4 Audley Cir, Plainview, NY, 11803 | 08/28/13 |
| 256617 | 40 Furrow Ln, Levittown, NY, 11756 | 08/28/13 |
| 297734 | 81 Dean St, Hicksville, NY, 11801 | 08/28/13 |
| 323988 | 7 Bayberry Dr, Plainview, NY, 11803 | 08/30/13 |
| 332300 | 31 Melony Ave, Plainview, NY, 11803 | 09/04/13 |
| 326074 | 10 Clearwater Dr, Plainview, NY, 11803 | 09/06/13 |
| 316900 | 62 Burton Ave, Plainview, NY, 11803 | 09/06/13 |
| 312357 | 22 Suzane Ln, Bethpage, NY, 11714 | 09/09/13 |
| 332976 | 134 Orchard St, Plainview, NY, 11803 | 09/10/13 |
| 331924 | 19 Nixon Dr, Plainview, NY, 11803 | 09/12/13 |
| 320937 | 17 Barnum Ave, Plainview, NY, 11803 | 09/13/13 |
| 267961 | 25 Lily Ln, Levittown, NY, 11756 | 09/13/13 |
| 318981 | 47 Berkshire Rd, Bethpage, NY, 11714 | 09/16/13 |
| 337021 | 40 Stauber Dr, Plainview, NY, 11803 | 09/19/13 |
| 333085 | 167 Morton Blvd, Plainview, NY, 11803 | 09/20/13 |
| 267346 | 7 Daisy Ln, Levittown, NY, 11756 | 09/20/13 |
| 312327 | 7 Pine Ave, Bethpage, NY, 11714 | 09/23/13 |
| 317695 | 27 Cranberry Ln, Plainview, NY, 11803 | 09/24/13 |

**Estimated List of Properties in CTVOC Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 286756 | 46 Summer Ln, Hicksville, NY, 11801 | 09/24/13 |
| 309724 | 49 Silber Ave, Bethpage, NY, 11714 | 09/25/13 |
| 291291 | 73 Walnut Ln, Hicksville, NY, 11801 | 09/26/13 |
| 302143 | 44 Linden Blvd, Hicksville, NY, 11801 | 09/27/13 |
| 306707 | 5 Ronnie Ln, Bethpage, NY, 11714 | 09/30/13 |
| 298214 | 26 Jay St, Hicksville, NY, 11801 | 10/01/13 |
| 280406 | 21 Tanager Ln, Levittown, NY, 11756 | 10/02/13 |
| 278661 | 56 Saddler Ln, Levittown, NY, 11756 | 10/02/13 |
| 330807 | 644 Old Country Rd, Plainview, NY, 11803 | 10/02/13 |
| 274144 | 17 Tinder Ln, Levittown, NY, 11756 | 10/04/13 |
| 308626 | 68 Cypress Ave, Bethpage, NY, 11714 | 10/04/13 |
| 337501 | 44 Stauber Dr, Plainview, NY, 11803 | 10/09/13 |
| 291307 | 77 Walnut Ln, Hicksville, NY, 11801 | 10/09/13 |
| 296665 | 95 Dean St, Hicksville, NY, 11801 | 10/11/13 |
| 304103 | 1 Brewster Pl, Hicksville, NY, 11801 | 10/16/13 |
| 322985 | 19 Macarthur Ave, Plainview, NY, 11803 | 10/16/13 |
| 334445 | 24 Helen Ave, Plainview, NY, 11803 | 10/16/13 |
| 288812 | 44 Parkview Cir S, Bethpage, NY, 11714 | 10/16/13 |
| 308925 | 60 8th St, Hicksville, NY, 11801 | 10/16/13 |
| 293770 | 185 Cottage Blvd, Hicksville, NY, 11801 | 10/17/13 |
| 308759 | 25 9th St, Hicksville, NY, 11801 | 10/17/13 |
| 332231 | 6 Richard Ct, Plainview, NY, 11803 | 10/17/13 |
| 325138 | 14 Heather Ln, Plainview, NY, 11803 | 10/18/13 |
| 319773 | 45 Lent Dr, Plainview, NY, 11803 | 10/18/13 |
| 325826 | 57 A Belmont Ave, Plainview, NY, 11803 | 10/25/13 |
| 262167 | 26 Mallard Rd, Levittown, NY, 11756 | 10/28/13 |
| 322996 | 11 Alma Ln, Plainview, NY, 11803 | 10/30/13 |
| 317106 | 34 Fern Ct, Hicksville, NY, 11801 | 10/30/13 |
| 279275 | 35 Tanager Ln, Levittown, NY, 11756 | 10/30/13 |
| 290608 | 7 Cinder Ln, Hicksville, NY, 11801 | 11/01/13 |
| 314095 | 5 Robinson Dr, Bethpage, NY, 11714 | 11/04/13 |
| 299966 | 6 Harkin Ln, Hicksville, NY, 11801 | 11/04/13 |
| 300832 | 86 Woodbine Dr N, Hicksville, NY, 11801 | 11/04/13 |
| 313375 | 95 Silber Ave, Bethpage, NY, 11714 | 11/04/13 |
| 326477 | 10 Janet Dr, Plainview, NY, 11803 | 11/06/13 |
| 289646 | 224 Lee Ave, Hicksville, NY, 11801 | 11/06/13 |
| 314791 | 19 Ernest Ave, Hicksville, NY, 11801 | 11/08/13 |
| 326865 | 108 Lincoln Rd E, Plainview, NY, 11803 | 11/13/13 |
| 319194 | 36 Berkshire Rd, Bethpage, NY, 11714 | 11/13/13 |
| 331526 | 8 Margaret Dr, Plainview, NY, 11803 | 11/13/13 |

Estimated List of Properties in CI/VOC Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 314855 | 96 Caffrey Ave, Bethpage, NY, 11714 | 11/13/13 |
| 318847 | 17 Jacob Rd, Plainview, NY, 11803 | 11/20/13 |
| 317819 | 60 Berkshire Rd, Bethpage, NY, 11714 | 11/21/13 |
| 329300 | 124 Lincoln Rd E, Plainview, NY, 11803 | 11/22/13 |
| 328083 | 23 Sherman Ave, Plainview, NY, 11803 | 11/22/13 |
| 306442 | 2 Cypress Ave, Bethpage, NY, 11714 | 11/25/13 |
| 261200 | 73 Butternut Ln, Levittown, NY, 11756 | 11/25/13 |
| 257853 | 64 Shepherd Ln, Levittown, NY, 11756 | 11/26/13 |
| 273007 | 10 Marksman Ln, Levittown, NY, 11756 | 11/27/13 |
| 271287 | 24 Tailor Ln, Levittown, NY, 11756 | 12/02/13 |
| 306953 | 19 Caffrey Ave, Bethpage, NY, 11714 | 12/04/13 |
| 276014 | 54 Scholar Ln, Levittown, NY, 11756 | 12/06/13 |
| 261241 | 97 Jerusalem Ave, Levittown, NY, 11756 | 12/06/13 |
| 317517 | 76 Berkshire Rd, Bethpage, NY, 11714 | 12/09/13 |
| 305114 | 4 N Fordham Rd, Hicksville, NY, 11801 | 12/10/13 |
| 258571 | 90 Sycamore Ln, Levittown, NY, 11756 | 12/10/13 |
| 330627 | 23 Gerhard Rd, Plainview, NY, 11803 | 12/11/13 |
| 329350 | 47 Lincoln Rd W, Plainview, NY, 11803 | 12/11/13 |
| 311850 | 41 Floral Ave, Bethpage, NY, 11714 | 12/13/13 |
| 303807 | 9 Maglie Dr, Hicksville, NY, 11801 | 12/13/13 |
| 264955 | 34 Lilac Ln, Levittown, NY, 11756 | 12/20/13 |
| 325739 | 4 Elm St, Hicksville, NY, 11801 | 12/23/13 |
| 319777 | 45 Cranberry Ln, Plainview, NY, 11803 | 12/23/13 |
| 285708 | 62 Dante Ave, Hicksville, NY, 11801 | 12/24/13 |
| 322171 | 2 Skellington Rd, Plainview, NY, 11803 | 12/27/13 |
| 271958 | 37 Topper Ln, Levittown, NY, 11756 | 12/27/13 |
| 312027 | 6 Allison Dr, Old Bethpage, NY, 11804 | 12/27/13 |
| 327145 | 3 Janet Dr, Plainview, NY, 11803 | 12/31/13 |
| 335706 | 34 Pasadena Dr, Plainview, NY, 11803 | 12/31/13 |
| 302166 | 4 Lawrence St, Hicksville, NY, 11801 | 01/06/14 |
| 313955 | 66 Floral Ave, Bethpage, NY, 11714 | 01/06/14 |
| 321597 | 15 Edward Ave, Hicksville, NY, 11801 | 01/07/14 |
| 330497 | 16 Margaret Dr, Plainview, NY, 11803 | 01/07/14 |
| 321252 | 10 Walter Ave, Hicksville, NY, 11801 | 01/10/14 |
| 326004 | 2 Harold Ct, Plainview, NY, 11803 | 01/10/14 |
| 309755 | 42 Lee Ave, Hicksville, NY, 11801 | 01/10/14 |
| 267867 | 36 Gardenia Ln, Levittown, NY, 11756 | 01/13/14 |
| 283132 | 97 Spindle Rd, Hicksville, NY, 11801 | 01/15/14 |
| 276692 | 79 Horn Ln, Levittown, NY, 11756 | 01/16/14 |
| 329932 | 14 Forest Dr, Plainview, NY, 11803 | 01/17/14 |

**Estimated List of Properties in CryoP, Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 288100 | 2 Fireplace Ln, Hicksville, NY, 11801 | 01/17/14 |
| 262925 | 36 Hickory Ln, Levittown, NY, 11756 | 01/17/14 |
| 309707 | 19 8th St, Hicksville, NY, 11801 | 01/22/14 |
| 284441 | 10 Alexander Ave, Hicksville, NY, 11801 | 01/24/14 |
| 298645 | 7 Armon Dr, Bethpage, NY, 11714 | 01/24/14 |
| 318376 | 1194 Stewart Ave, Bethpage, NY, 11714 | 01/27/14 |
| 282413 | 172 Spindle Rd, Hicksville, NY, 11801 | 01/27/14 |
| 285497 | 6 Dante Ave, Hicksville, NY, 11801 | 01/28/14 |
| 316649 | 10 Tudor Rd, Hicksville, NY, 11801 | 01/29/14 |
| 307736 | 74 9th St, Hicksville, NY, 11801 | 01/29/14 |
| 312969 | 15 Allison Dr, Old Bethpage, NY, 11804 | 01/30/14 |
| 326469 | 400 Plainview Rd, Hicksville, NY, 11801 | 02/05/14 |
| 314327 | 91 Floral Ave, Bethpage, NY, 11714 | 02/05/14 |
| 312723 | 16 Murray Rd, Hicksville, NY, 11801 | 02/07/14 |
| 321098 | 42 Walter Ave, Hicksville, NY, 11801 | 02/07/14 |
| 323155 | 20 Robert St, Hicksville, NY, 11801 | 02/10/14 |
| 307415 | 3 Brooks St, Hicksville, NY, 11801 | 02/11/14 |
| 325320 | 20 Janet Dr, Plainview, NY, 11803 | 02/18/14 |
| 296622 | 19 Valley Ln, Hicksville, NY, 11801 | 02/19/14 |
| 328642 | 132 Morton Blvd, Plainview, NY, 11803 | 02/25/14 |
| 335669 | 37 Pasadena Dr, Plainview, NY, 11803 | 03/07/14 |
| 308353 | 40 Evergreen Ave, Bethpage, NY, 11714 | 03/07/14 |
| 277187 | 64 Haymaker Ln, Levittown, NY, 11756 | 03/07/14 |
| 286155 | 18 Cloister Ln, Hicksville, NY, 11801 | 03/10/14 |
| 310491 | 106 Evergreen Ave, Bethpage, NY, 11714 | 03/11/14 |
| 306929 | 18 Caffrey Ave, Bethpage, NY, 11714 | 03/11/14 |
| 308114 | 2 9th St, Hicksville, NY, 11801 | 03/11/14 |
| 322319 | 5 Berkshire Rd, Bethpage, NY, 11714 | 03/11/14 |
| 336615 | 6 Opal Dr, Plainview, NY, 11803 | 03/12/14 |
| 306975 | 8 Brooks St E, Hicksville, NY, 11801 | 03/12/14 |
| 279244 | 67 Barrister Rd, Levittown, NY, 11756 | 03/14/14 |
| 256452 | 10 Sheep Ln, Levittown, NY, 11756 | 03/20/14 |
| 297137 | 32 Jay St, Hicksville, NY, 11801 | 03/20/14 |
| 277083 | 46 Scholar Ln, Levittown, NY, 11756 | 03/24/14 |
| 332626 | 34 Forest Dr, Plainview, NY, 11803 | 03/26/14 |
| 315599 | 7 Tudor Rd, Hicksville, NY, 11801 | 03/27/14 |
| 279509 | 342 Blacksmith Rd, Levittown, NY, 11756 | 03/28/14 |
| 318679 | 2 Buckingham Gate, Bethpage, NY, 11714 | 04/01/14 |
| 322643 | 35 Belmont Ave, Plainview, NY, 11803 | 04/01/14 |
| 264530 | 9 Sean Michael Ct, Farmingdale, NY, 11735 | 04/02/14 |

Estimated List of Properties in Crv0perty Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 321699 | 59 New South Rd, Hicksville, NY, 11801 | 04/03/14 |
| 262507 | 88 Hickory Ln, Levittown, NY, 11756 | 04/03/14 |
| 324069 | 23 Surrey Ln, Plainview, NY, 11803 | 04/04/14 |
| 297181 | 5 Plover Ln, Hicksville, NY, 11801 | 04/07/14 |
| 323637 | 23 Meryll Pl, Plainview, NY, 11803 | 04/09/14 |
| 325958 | 1 Violet Ln, Plainview, NY, 11803 | 04/16/14 |
| 263674 | 305 Fairway Dr, Farmingdale, NY, 11735 | 04/16/14 |
| 259670 | 69 Sycamore Ln, Levittown, NY, 11756 | 04/16/14 |
| 274506 | 16 Meander Ln, Levittown, NY, 11756 | 04/25/14 |
| 298578 | 4 Preston Ln, Hicksville, NY, 11801 | 04/28/14 |
| 290438 | 223 Lee Ave, Hicksville, NY, 11801 | 05/01/14 |
| 306046 | 45 Cherry Ave, Bethpage, NY, 11714 | 05/01/14 |
| 283051 | 143 Spindle Rd, Hicksville, NY, 11801 | 05/09/14 |
| 335789 | 23 Ruby Ln, Plainview, NY, 11803 | 05/13/14 |
| 264516 | 37 Cornflower Rd, Levittown, NY, 11756 | 05/13/14 |
| 322913 | 42 Gables Dr, Hicksville, NY, 11801 | 05/15/14 |
| 298671 | 156 Cottage Blvd, Hicksville, NY, 11801 | 05/20/14 |
| 307814 | 26 Spruce Ave, Bethpage, NY, 11714 | 05/20/14 |
| 276619 | 119 Horn Ln, Levittown, NY, 11756 | 05/21/14 |
| 321168 | 68 Debora Dr, Plainview, NY, 11803 | 05/21/14 |
| 310139 | 113 Evergreen Ave, Bethpage, NY, 11714 | 05/22/14 |
| 259391 | 28 Bucket Ln, Levittown, NY, 11756 | 05/27/14 |
| 333644 | 5 Helen Ave, Plainview, NY, 11803 | 05/27/14 |
| 317921 | 16 Gates Ave, Plainview, NY, 11803 | 05/28/14 |
| 324585 | 31 Gables Rd, Hicksville, NY, 11801 | 05/28/14 |
| 269373 | 190 Orchid Rd, Levittown, NY, 11756 | 06/02/14 |
| 330816 | 3 Sebree Pl, Plainview, NY, 11803 | 06/06/14 |
| 331652 | 6 Charlotte Pl, Plainview, NY, 11803 | 06/06/14 |
| 319762 | 48 Devon Rd, Bethpage, NY, 11714 | 06/09/14 |
| 323978 | 36 Laurel Ct, Plainview, NY, 11803 | 06/11/14 |
| 277099 | 256 Jerusalem Ave, Levittown, NY, 11756 | 06/12/14 |
| 301587 | 133 Cottage Blvd, Hicksville, NY, 11801 | 06/13/14 |
| 270946 | 221 Blacksmith Rd, Levittown, NY, 11756 | 06/13/14 |
| 328655 | 9 Sheridan Ct, Plainview, NY, 11803 | 06/16/14 |
| 266243 | 21 Tulip Ln, Levittown, NY, 11756 | 06/17/14 |
| 317501 | 65 Essex Rd, Bethpage, NY, 11714 | 06/18/14 |
| 319378 | 1 Barnum Ave, Plainview, NY, 11803 | 06/19/14 |
| 313796 | 1060 Stewart Ave, Bethpage, NY, 11714 | 06/19/14 |
| 304086 | 126 Lee Ave, Hicksville, NY, 11801 | 06/19/14 |
| 261092 | 14 Trumpet Ln, Levittown, NY, 11756 | 06/19/14 |

**Estimated List of Properties in CVOC Property Damage Area**
PageID #: 13046
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 256384 | 30 Sheep Ln, Levittown, NY, 11756 | 06/20/14 |
| 318693 | 770 S Oyster Bay Rd, Hicksville, NY, 11801 | 06/24/14 |
| 338313 | 39 Randy Ln, Plainview, NY, 11803 | 06/25/14 |
| 287633 | 430 Division Ave, Hicksville, NY, 11801 | 06/27/14 |
| 322511 | 15 Harcourt Rd, Plainview, NY, 11803 | 06/30/14 |
| 295273 | 15 Tobias St, Hicksville, NY, 11801 | 06/30/14 |
| 316917 | 3 Dorothea St, Plainview, NY, 11803 | 07/02/14 |
| 322089 | 18 Felice Ln, Plainview, NY, 11803 | 07/03/14 |
| 309036 | 9 Laurie Blvd, Bethpage, NY, 11714 | 07/03/14 |
| 261642 | 100 Jerusalem Ave, Levittown, NY, 11756 | 07/09/14 |
| 287692 | 16 Hattie Ct, Hicksville, NY, 11801 | 07/09/14 |
| 270611 | 200 Jerusalem Ave, Levittown, NY, 11756 | 07/09/14 |
| 318803 | 54 Felicia Ct, Plainview, NY, 11803 | 07/09/14 |
| 318735 | 66 Field Ave, Hicksville, NY, 11801 | 07/14/14 |
| 323010 | 14 Meryll Pl, Plainview, NY, 11803 | 07/15/14 |
| 326866 | 7 Stewart St, Plainview, NY, 11803 | 07/17/14 |
| 265522 | 18 Tulip Ln, Levittown, NY, 11756 | 07/22/14 |
| 331104 | 11 Grohmans Ln, Plainview, NY, 11803 | 07/24/14 |
| 293261 | 199 Lee Ave, Hicksville, NY, 11801 | 07/25/14 |
| 309061 | 40 8th St, Hicksville, NY, 11801 | 07/25/14 |
| 292676 | 42 Winding Rd, Hicksville, NY, 11801 | 07/28/14 |
| 304805 | 47 Laurie Blvd, Bethpage, NY, 11714 | 07/31/14 |
| 266632 | 24 Heather Ln, Levittown, NY, 11756 | 08/01/14 |
| 321851 | 9 Berkshire Rd, Bethpage, NY, 11714 | 08/01/14 |
| 315937 | 1096 Stewart Ave, Bethpage, NY, 11714 | 08/04/14 |
| 262182 | 11 Bittersweet Ln, Levittown, NY, 11756 | 08/04/14 |
| 316238 | 39 Cedar Ave, Bethpage, NY, 11714 | 08/04/14 |
| 335454 | 26 Stauber Dr, Plainview, NY, 11803 | 08/05/14 |
| 321459 | 27 Essex Rd, Bethpage, NY, 11714 | 08/05/14 |
| 325732 | 5 Edison Dr, Plainview, NY, 11803 | 08/07/14 |
| 309366 | 30 Rave St, Hicksville, NY, 11801 | 08/08/14 |
| 337737 | 46 Stauber Dr, Plainview, NY, 11803 | 08/08/14 |
| 330419 | 11 Lincoln Rd N, Plainview, NY, 11803 | 08/11/14 |
| 272323 | 34 Ponder Ln, Levittown, NY, 11756 | 08/11/14 |
| 289540 | 44 Sleepy Ln, Hicksville, NY, 11801 | 08/11/14 |
| 313540 | 64 Felice Cres, Hicksville, NY, 11801 | 08/11/14 |
| 321209 | 6 David Ct, Plainview, NY, 11803 | 08/13/14 |
| 335524 | 18 Spector Ln, Plainview, NY, 11803 | 08/15/14 |
| 258489 | 39 Bucket Ln, Levittown, NY, 11756 | 08/18/14 |
| 320392 | 28 Lex Ave, Plainview, NY, 11803 | 08/19/14 |

**Estimated List of Properties in CryOPb in CryOperty Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 311390 | 81 6th St, Hicksville, NY, 11801 | 08/19/14 |
| 323709 | 1 Gables Dr, Hicksville, NY, 11801 | 08/25/14 |
| 307093 | 29 Laurie Blvd, Bethpage, NY, 11714 | 08/29/14 |
| 318837 | 18 Jacob Rd, Plainview, NY, 11803 | 09/02/14 |
| 328919 | 8 Peter Ln, Plainview, NY, 11803 | 09/02/14 |
| 266027 | 162 Periwinkle Rd, Levittown, NY, 11756 | 09/03/14 |
| 304268 | 124 Lee Ave, Hicksville, NY, 11801 | 09/04/14 |
| 319420 | 14 Field Ave, Hicksville, NY, 11801 | 09/08/14 |
| 314080 | 2 Cindy Dr, Old Bethpage, NY, 11804 | 09/08/14 |
| 327408 | 23 Frederick Dr, Plainview, NY, 11803 | 09/08/14 |
| 328125 | 25 Peter Ln, Plainview, NY, 11803 | 09/08/14 |
| 313015 | 9 Suzane Ln, Bethpage, NY, 11714 | 09/09/14 |
| 317830 | 6 David Rd, Plainview, NY, 11803 | 09/10/14 |
| 287453 | 63 Ellen St, Bethpage, NY, 11714 | 09/11/14 |
| 302831 | 630 Broadway, Bethpage, NY, 11714 | 09/11/14 |
| 261523 | 78 Corncrib Ln, Levittown, NY, 11756 | 09/11/14 |
| 274401 | 17 Topper Ln, Levittown, NY, 11756 | 09/12/14 |
| 312901 | 18 Murray Rd, Hicksville, NY, 11801 | 09/15/14 |
| 330217 | 2 Shelley Ct, Plainview, NY, 11803 | 09/16/14 |
| 326347 | 4 Sherman Ave, Plainview, NY, 11803 | 09/17/14 |
| 261977 | 59 Corncrib Ln, Levittown, NY, 11756 | 09/17/14 |
| 335193 | 16 Sylvia Ln, Plainview, NY, 11803 | 09/18/14 |
| 315158 | 2 Sylvia Rd, Plainview, NY, 11803 | 09/18/14 |
| 327226 | 9 Cliff Dr, Hicksville, NY, 11801 | 09/18/14 |
| 326064 | 12 Debora Dr, Plainview, NY, 11803 | 09/19/14 |
| 333878 | 28 Hope Dr, Plainview, NY, 11803 | 09/19/14 |
| 304027 | 16 Cottage Blvd, Hicksville, NY, 11801 | 09/22/14 |
| 322298 | 31 Myron Rd, Plainview, NY, 11803 | 09/22/14 |
| 321624 | 34 Park Ave, Hicksville, NY, 11801 | 09/22/14 |
| 272409 | 29 Constable Ln, Levittown, NY, 11756 | 09/23/14 |
| 286293 | 73 Dorothy St, Bethpage, NY, 11714 | 09/23/14 |
| 320356 | 4 Norfolk Ln, Bethpage, NY, 11714 | 09/24/14 |
| 282025 | 5 Blacksmith Rd, Levittown, NY, 11756 | 09/24/14 |
| 320756 | 184 Floral Ave, Plainview, NY, 11803 | 09/26/14 |
| 287772 | 6 Wishing Ln, Hicksville, NY, 11801 | 09/26/14 |
| 319540 | 54 Field Ave, Hicksville, NY, 11801 | 09/30/14 |
| 324626 | 66 Eileen Ave, Plainview, NY, 11803 | 10/01/14 |
| 317681 | 3 Lyon Ct, Hicksville, NY, 11801 | 10/02/14 |
| 274919 | 72 Tanager Ln, Levittown, NY, 11756 | 10/02/14 |
| 331186 | 43 Melony Ave, Plainview, NY, 11803 | 10/06/14 |

**Estimated List of Properties in CI VOB property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 332276 | 140 Orchard St, Plainview, NY, 11803 | 10/09/14 |
| 324714 | 217 Floral Ave, Plainview, NY, 11803 | 10/14/14 |
| 335735 | 25 Shelter Hill Rd, Plainview, NY, 11803 | 10/14/14 |
| 283723 | 50 Fireplace Ln, Hicksville, NY, 11801 | 10/15/14 |
| 314994 | 17 Audley Ct, Plainview, NY, 11803 | 10/21/14 |
| 322397 | 5 Macarthur Ave, Plainview, NY, 11803 | 10/23/14 |
| 270699 | 159 Blacksmith Rd, Levittown, NY, 11756 | 10/30/14 |
| 322336 | 9 Prince St, Hicksville, NY, 11801 | 10/30/14 |
| 307165 | 19 Ronnie Ln, Bethpage, NY, 11714 | 11/03/14 |
| 263741 | 36 Meridian Rd, Levittown, NY, 11756 | 11/05/14 |
| 321254 | 55 Edward Ave, Hicksville, NY, 11801 | 11/05/14 |
| 322516 | 9 Macarthur Ave, Plainview, NY, 11803 | 11/07/14 |
| 322299 | 11 Devon Rd, Bethpage, NY, 11714 | 11/12/14 |
| 277425 | 31 Family Ln, Levittown, NY, 11756 | 11/12/14 |
| 279934 | 39 Redpoll Ln, Levittown, NY, 11756 | 11/12/14 |
| 319736 | 80 Debora Dr, Plainview, NY, 11803 | 11/13/14 |
| 317242 | 12 Eleanor Rd, Plainview, NY, 11803 | 11/18/14 |
| 289372 | 242 Lee Ave, Hicksville, NY, 11801 | 11/18/14 |
| 324861 | 11 Dove St, Hicksville, NY, 11801 | 11/20/14 |
| 304276 | 20 Plainview Rd, Bethpage, NY, 11714 | 11/20/14 |
| 317009 | 260 Evergreen Ave, Bethpage, NY, 11714 | 11/20/14 |
| 278701 | 42 Saddler Ln, Levittown, NY, 11756 | 11/20/14 |
| 328036 | 114 Lincoln Rd E, Plainview, NY, 11803 | 11/21/14 |
| 338241 | 16 Pearl Dr, Plainview, NY, 11803 | 11/24/14 |
| 267663 | 32 Mistletoe Ln, Levittown, NY, 11756 | 11/24/14 |
| 321651 | 11 Edward Ave, Hicksville, NY, 11801 | 11/25/14 |
| 280805 | 8 Weaver Ln, Levittown, NY, 11756 | 11/25/14 |
| 326335 | 56 Gerhard Rd, Plainview, NY, 11803 | 11/26/14 |
| 308382 | 25 Spruce Ave, Bethpage, NY, 11714 | 12/01/14 |
| 275385 | 49 Woodpecker Ln, Levittown, NY, 11756 | 12/01/14 |
| 300710 | 8 Hunter St, Hicksville, NY, 11801 | 12/01/14 |
| 318955 | 111 Grohmans Ln, Plainview, NY, 11803 | 12/04/14 |
| 268898 | 16 Polaris Dr, Levittown, NY, 11756 | 12/09/14 |
| 290424 | 33 Sleepy Ln, Hicksville, NY, 11801 | 12/10/14 |
| 302328 | 41 Salem Rd, Hicksville, NY, 11801 | 12/10/14 |
| 331947 | 144 Manor St, Plainview, NY, 11803 | 12/16/14 |
| 274421 | 80 Coppersmith Rd, Levittown, NY, 11756 | 12/22/14 |
| 281828 | 100 Barrister Rd, Hicksville, NY, 11801 | 12/24/14 |
| 277719 | 27 Family Ln, Levittown, NY, 11756 | 12/24/14 |
| 327885 | 71 Belmont Ave, Plainview, NY, 11803 | 12/24/14 |

Estimated List of Properties in CI Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 339357 | 36 Garnet Ln, Plainview, NY, 11803 | 12/29/14 |
| 308456 | 73 9th St, Hicksville, NY, 11801 | 12/31/14 |
| 302984 | 10 Maglie Dr, Hicksville, NY, 11801 | 01/02/15 |
| 326575 | 38 Stewart St, Plainview, NY, 11803 | 01/07/15 |
| 296939 | 66 Winding Rd, Hicksville, NY, 11801 | 01/07/15 |
| 310474 | 18 Adams Ave, Bethpage, NY, 11714 | 01/08/15 |
| 281880 | 65 Coachman Ln, Levittown, NY, 11756 | 01/08/15 |
| 338157 | 14 Garnet Ln, Plainview, NY, 11803 | 01/09/15 |
| 321821 | 197 Floral Ave, Plainview, NY, 11803 | 01/12/15 |
| 326560 | 233 Floral Ave, Plainview, NY, 11803 | 01/12/15 |
| 281685 | 361 Blacksmith Rd, Levittown, NY, 11756 | 01/12/15 |
| 325926 | 46 Stewart St, Plainview, NY, 11803 | 01/12/15 |
| 324738 | 52 Sherman Ave, Plainview, NY, 11803 | 01/12/15 |
| 286847 | 18 Summer Ln, Hicksville, NY, 11801 | 01/13/15 |
| 264147 | 98 Cornflower Rd, Levittown, NY, 11756 | 01/13/15 |
| 312767 | 675 Plainview Rd, Bethpage, NY, 11714 | 01/14/15 |
| 323737 | 23 Harcourt Rd, Plainview, NY, 11803 | 01/15/15 |
| 315752 | 100 Floral Ave, Bethpage, NY, 11714 | 01/23/15 |
| 315052 | 11 York Ave, Bethpage, NY, 11714 | 01/26/15 |
| 260941 | 81 Butternut Ln, Levittown, NY, 11756 | 01/28/15 |
| 331259 | 16 Charlotte Pl, Plainview, NY, 11803 | 01/29/15 |
| 278716 | 9 Manchester Dr, Bethpage, NY, 11714 | 01/29/15 |
| 318774 | 1 Toni Ann Cir, Plainview, NY, 11803 | 01/30/15 |
| 300715 | 12 Hunter St, Hicksville, NY, 11801 | 02/02/15 |
| 335771 | 20 Sylvia Ln, Plainview, NY, 11803 | 02/04/15 |
| 335181 | 17 Shelter Hill Rd, Plainview, NY, 11803 | 02/05/15 |
| 304873 | 120 Lee Ave, Hicksville, NY, 11801 | 02/10/15 |
| 264190 | 86 Cornflower Rd, Levittown, NY, 11756 | 02/10/15 |
| 311720 | 95 S Park Dr, Old Bethpage, NY, 11804 | 02/10/15 |
| 269060 | 302 Orchid Rd, Levittown, NY, 11756 | 02/13/15 |
| 288883 | 5 Lawn Pl, Hicksville, NY, 11801 | 02/13/15 |
| 315966 | 11 Balsam Pl, Bethpage, NY, 11714 | 02/18/15 |
| 330142 | 38 Lincoln Rd W, Plainview, NY, 11803 | 02/18/15 |
| 296673 | 45 Garden Blvd, Hicksville, NY, 11801 | 02/18/15 |
| 262191 | 18 Mallard Rd, Levittown, NY, 11756 | 02/19/15 |
| 317161 | 107 Farmers Ave, Plainview, NY, 11803 | 02/20/15 |
| 331978 | 3 Lillian Ln, Plainview, NY, 11803 | 02/23/15 |
| 335100 | 14 Spector Ln, Plainview, NY, 11803 | 02/24/15 |
| 271445 | 2 Cool Ln, Levittown, NY, 11756 | 02/25/15 |
| 314799 | 20 Henry Ave, Hicksville, NY, 11801 | 02/27/15 |

**Estimated List of Properties in CryoProperty Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 294100 | 59 Garden Blvd, Hicksville, NY, 11801 | 02/27/15 |
| 328449 | 42 W Lane Dr, Plainview, NY, 11803 | 03/04/15 |
| 291624 | 196 Cottage Blvd, Hicksville, NY, 11801 | 03/05/15 |
| 299874 | 25 Hunter St, Hicksville, NY, 11801 | 03/05/15 |
| 318102 | 59 Essex Rd, Plainview, NY, 11803 | 03/12/15 |
| 288114 | 424 Division Ave, Hicksville, NY, 11801 | 03/16/15 |
| 301003 | 36 Dean St, Hicksville, NY, 11801 | 03/20/15 |
| 330513 | 5 Forest Dr, Plainview, NY, 11803 | 03/20/15 |
| 336212 | 21 Kalda Ln, Plainview, NY, 11803 | 03/24/15 |
| 266242 | 18 Mistletoe Ln, Levittown, NY, 11756 | 03/31/15 |
| 285059 | 49 Alexander Ave, Hicksville, NY, 11801 | 03/31/15 |
| 319081 | 173 Floral Ave, Plainview, NY, 11803 | 04/01/15 |
| 336690 | 25 Kalda Ln, Plainview, NY, 11803 | 04/02/15 |
| 266197 | 18 Gardenia Ln, Levittown, NY, 11756 | 04/03/15 |
| 260345 | 34 Shepherd Ln, Levittown, NY, 11756 | 04/06/15 |
| 315359 | 47 Colonial Rd, Old Bethpage, NY, 11804 | 04/09/15 |
| 320646 | 13 Charles St, Hicksville, NY, 11801 | 04/14/15 |
| 321791 | 12 Berkshire Rd, Bethpage, NY, 11714 | 04/17/15 |
| 282529 | 2 Horn Ln, Hicksville, NY, 11801 | 04/20/15 |
| 331626 | 149 Orchard St, Plainview, NY, 11803 | 04/22/15 |
| 302326 | 149 Lee Ave, Hicksville, NY, 11801 | 04/29/15 |
| 307567 | 22 Caffrey Ave, Bethpage, NY, 11714 | 05/05/15 |
| 319417 | 46 Cheshire Rd, Bethpage, NY, 11714 | 05/05/15 |
| 297117 | 3 Valley Ct, Hicksville, NY, 11801 | 05/08/15 |
| 319558 | 35 Berkshire Rd, Bethpage, NY, 11714 | 05/08/15 |
| 313142 | 66 Felice Cres, Hicksville, NY, 11801 | 05/08/15 |
| 316061 | 224 Evergreen Ave, Bethpage, NY, 11714 | 05/12/15 |
| 253960 | 104 Squirrel Ln, Levittown, NY, 11756 | 06/03/15 |
| 317839 | 1174 Stewart Ave, Bethpage, NY, 11714 | 06/04/15 |
| 334945 | 17 Spector Ln, Plainview, NY, 11803 | 06/04/15 |
| 296167 | 11 Plover Ln, Hicksville, NY, 11801 | 06/09/15 |
| 262976 | 129 Hickory Ln, Levittown, NY, 11756 | 06/09/15 |
| 295115 | 19 Plover Ln, Hicksville, NY, 11801 | 06/09/15 |
| 326094 | 2 Cedar St, Hicksville, NY, 11801 | 06/10/15 |
| 289410 | 20 Parkview Cir N, Bethpage, NY, 11714 | 06/11/15 |
| 316589 | 238 Evergreen Ave, Bethpage, NY, 11714 | 06/11/15 |
| 301848 | 27 Armon Dr, Bethpage, NY, 11714 | 06/12/15 |
| 281364 | 50 Blacksmith Rd, Levittown, NY, 11756 | 06/16/15 |
| 337766 | 1 Harold Rd, Plainview, NY, 11803 | 06/17/15 |
| 313052 | 9 Sarah Dr, Old Bethpage, NY, 11804 | 06/18/15 |

**Estimated List of Properties in CryoBoperty Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 280009 | 16 Weaver Ln, Levittown, NY, 11756 | 06/22/15 |
| 314562 | 25 Audley Cir, Plainview, NY, 11803 | 06/22/15 |
| 272101 | 31 Tinder Ln, Levittown, NY, 11756 | 06/23/15 |
| 320813 | 69 Debora Dr, Plainview, NY, 11803 | 06/23/15 |
| 300560 | 1 Harnat Ct, Hicksville, NY, 11801 | 06/24/15 |
| 319588 | 108 Grohmans Ln, Plainview, NY, 11803 | 06/25/15 |
| 265317 | 7 Gardenia Ln, Levittown, NY, 11756 | 06/25/15 |
| 320855 | 16 Oxford Ln, Bethpage, NY, 11714 | 06/29/15 |
| 269367 | 188 Orchid Rd, Levittown, NY, 11756 | 06/29/15 |
| 330908 | 152 Orchard St, Plainview, NY, 11803 | 07/07/15 |
| 272319 | 279 Blacksmith Rd, Levittown, NY, 11756 | 07/08/15 |
| 313843 | 11 Sheli Dr, Old Bethpage, NY, 11804 | 07/13/15 |
| 318887 | 58 Cheshire Rd, Bethpage, NY, 11714 | 07/13/15 |
| 326618 | 85 Briarwood Ln, Plainview, NY, 11803 | 07/20/15 |
| 292532 | 14 South Ct, Hicksville, NY, 11801 | 07/21/15 |
| 257818 | 30 Long Ln, Levittown, NY, 11756 | 07/28/15 |
| 332909 | 35 Hope Dr, Plainview, NY, 11803 | 07/28/15 |
| 263144 | 127 Hickory Ln, Levittown, NY, 11756 | 07/29/15 |
| 273857 | 25 Restful Ln, Levittown, NY, 11756 | 07/30/15 |
| 337954 | 60 Ruby Ln, Plainview, NY, 11803 | 07/31/15 |
| 319708 | 2 Field Ct, Hicksville, NY, 11801 | 08/03/15 |
| 325357 | 19 Redwood Dr, Plainview, NY, 11803 | 08/04/15 |
| 312279 | 138 Evergreen Ave, Bethpage, NY, 11714 | 08/06/15 |
| 272024 | 33 Tinder Ln, Levittown, NY, 11756 | 08/06/15 |
| 311749 | 9 Murray Rd, Hicksville, NY, 11801 | 08/06/15 |
| 307969 | 9 Linden Blvd, Hicksville, NY, 11801 | 08/10/15 |
| 271716 | 16 Constable Ln, Levittown, NY, 11756 | 08/11/15 |
| 339142 | 42 Garnet Ln, Plainview, NY, 11803 | 08/11/15 |
| 303632 | 27 Maglie Dr, Hicksville, NY, 11801 | 08/12/15 |
| 271942 | 48 Meander Ln, Levittown, NY, 11756 | 08/12/15 |
| 321998 | 19 St Johns Ave, Hicksville, NY, 11801 | 08/14/15 |
| 303986 | 128 Lee Ave, Hicksville, NY, 11801 | 08/17/15 |
| 297329 | 72 Linden Blvd, Hicksville, NY, 11801 | 08/18/15 |
| 280656 | 27 Horn Ln, Levittown, NY, 11756 | 08/21/15 |
| 285447 | 456 Division Ave, Hicksville, NY, 11801 | 08/21/15 |
| 282000 | 47 Blacksmith Rd, Levittown, NY, 11756 | 08/24/15 |
| 316979 | 3 Haypath Rd, Plainview, NY, 11803 | 08/25/15 |
| 316762 | 36 Fern Ct, Hicksville, NY, 11801 | 08/25/15 |
| 259413 | 77 Sycamore Ln, Levittown, NY, 11756 | 08/26/15 |
| 319852 | 32 Ruth Pl, Plainview, NY, 11803 | 08/27/15 |

Estimated List of Properties in CryoBroperty Damage Area
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 302888 | 45 Salem Rd, Hicksville, NY, 11801 | 08/27/15 |
| 314603 | 103 Caffrey Ave, Bethpage, NY, 11714 | 08/28/15 |
| 266444 | 119 Periwinkle Rd, Levittown, NY, 11756 | 09/01/15 |
| 327727 | 100 Morton Blvd, Plainview, NY, 11803 | 09/02/15 |
| 271675 | 16 Tailor Ln, Levittown, NY, 11756 | 09/03/15 |
| 324915 | 32 Harcourt Rd, Plainview, NY, 11803 | 09/03/15 |
| 333944 | 9 Spector Ln, Plainview, NY, 11803 | 09/03/15 |
| 268320 | 112 Hollyhock Rd, Levittown, NY, 11756 | 09/04/15 |
| 308136 | 30 Spruce Ave, Bethpage, NY, 11714 | 09/04/15 |
| 320915 | 3 Clover Hill Dr, Plainview, NY, 11803 | 09/10/15 |
| 324904 | 60 Grohmans Ln, Plainview, NY, 11803 | 09/10/15 |
| 275369 | 45 Family Ln, Levittown, NY, 11756 | 09/11/15 |
| 319959 | 47 Lent Dr, Plainview, NY, 11803 | 09/15/15 |
| 259415 | 6 Boat Ln, Levittown, NY, 11756 | 09/15/15 |
| 268120 | 26 Bluebell Ln, Levittown, NY, 11756 | 09/21/15 |
| 285170 | 36 Bunker Ln, Hicksville, NY, 11801 | 09/22/15 |
| 279384 | 23 Scholar Ln, Levittown, NY, 11756 | 09/23/15 |
| 336087 | 34 Ruby Ln, Plainview, NY, 11803 | 09/24/15 |
| 319828 | 3 Fams Dr, Plainview, NY, 11803 | 09/25/15 |
| 323088 | 75 Grohmans Ln, Plainview, NY, 11803 | 09/28/15 |
| 314561 | 96 Haypath Rd, Bethpage, NY, 11714 | 09/28/15 |
| 262966 | 7 Mallard Rd, Levittown, NY, 11756 | 09/30/15 |
| 314473 | 118 Haypath Rd, Bethpage, NY, 11714 | 10/05/15 |
| 283990 | 50 Wishing Ln, Hicksville, NY, 11801 | 10/05/15 |
| 327245 | 125 Morton Blvd, Plainview, NY, 11803 | 10/06/15 |
| 334121 | 20 Richard Ct, Plainview, NY, 11803 | 10/07/15 |
| 299152 | 62 Linden Blvd, Hicksville, NY, 11801 | 10/07/15 |
| 281951 | 19 Coachman Ln, Levittown, NY, 11756 | 10/09/15 |
| 312991 | 1042 Stewart Ave, Bethpage, NY, 11714 | 10/14/15 |
| 294414 | 109 Dean St, Hicksville, NY, 11801 | 10/15/15 |
| 319683 | 40 Burton Ave, Plainview, NY, 11803 | 10/15/15 |
| 330651 | 5 Lincoln Rd N, Plainview, NY, 11803 | 10/15/15 |
| 271223 | 6 Stevedore Ln, Levittown, NY, 11756 | 10/17/15 |
| 273009 | 27 Tinder Ln, Levittown, NY, 11756 | 10/18/15 |
| 261250 | 14 Flock Ln, Levittown, NY, 11756 | 10/19/15 |
| 263041 | 304 Fairway Dr, Farmingdale, NY, 11735 | 10/19/15 |
| 283207 | 63 Scooter Ln, Hicksville, NY, 11801 | 10/22/15 |
| 271640 | 275 Blacksmith Rd, Levittown, NY, 11756 | 10/23/15 |
| 294726 | 28 Lenore Ave, Hicksville, NY, 11801 | 10/23/15 |
| 326167 | 9 Lane Ave, Plainview, NY, 11803 | 10/27/15 |

**Estimated List of Properties in CVOEP operty Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 325819 | 3 East St, Hicksville, NY, 11801 | 10/29/15 |
| 319258 | 13 Fams Dr, Plainview, NY, 11803 | 10/30/15 |
| 325876 | 53 Grohmans Ln, Plainview, NY, 11803 | 11/02/15 |
| 292006 | 3 Fairview Ct, Hicksville, NY, 11801 | 11/04/15 |
| 283932 | 71 Friendly Rd, Hicksville, NY, 11801 | 11/04/15 |
| 281093 | 39 Thrush Ln, Levittown, NY, 11756 | 11/05/15 |
| 261073 | 41 Eagle Ln, Levittown, NY, 11756 | 11/05/15 |
| 332040 | 142 Orchard St, Plainview, NY, 11803 | 11/06/15 |
| 326566 | 6 Cedar St, Hicksville, NY, 11801 | 11/06/15 |
| 312637 | 30 Murray Rd, Hicksville, NY, 11801 | 11/10/15 |
| 261956 | 57 Corncrib Ln, Levittown, NY, 11756 | 11/10/15 |
| 267040 | 90 Hollyhock Rd, Levittown, NY, 11756 | 11/12/15 |
| 324862 | 13 Dove St, Hicksville, NY, 11801 | 11/13/15 |
| 265165 | 6 Mistletoe Ln, Levittown, NY, 11756 | 11/13/15 |
| 316424 | 14 Cranberry Ln, Plainview, NY, 11803 | 11/16/15 |
| 315108 | 26 Haypath Rd, Bethpage, NY, 11714 | 11/18/15 |
| 316108 | 29 Tudor Rd, Hicksville, NY, 11801 | 11/18/15 |
| 323694 | 35 Janet Dr, Plainview, NY, 11803 | 11/18/15 |
| 316928 | 20 Cranberry Ln, Plainview, NY, 11803 | 11/19/15 |
| 290056 | 51 Sleepy Ln, Hicksville, NY, 11801 | 11/19/15 |
| 332535 | 25 Melony Ave, Plainview, NY, 11803 | 11/21/15 |
| 284463 | 24 Alexander Ave, Hicksville, NY, 11801 | 11/23/15 |
| 329822 | 2 Vera Ave, Plainview, NY, 11803 | 11/24/15 |
| 323524 | 65 Keswick Ln, Plainview, NY, 11803 | 11/24/15 |
| 304208 | 30 Linden Blvd, Hicksville, NY, 11801 | 11/25/15 |
| 296895 | 7 Plover Ln, Hicksville, NY, 11801 | 11/25/15 |
| 327728 | 11 Sherman Ave, Plainview, NY, 11803 | 12/01/15 |
| 324145 | 27 Janet Dr, Plainview, NY, 11803 | 12/02/15 |
| 316935 | 8 Sussex Ln, Bethpage, NY, 11714 | 12/03/15 |
| 284593 | 39 Picture Ln, Hicksville, NY, 11801 | 12/07/15 |
| 272760 | 56 Pelican Rd, Levittown, NY, 11756 | 12/09/15 |
| 327478 | 5 Clearwater Dr, Plainview, NY, 11803 | 12/10/15 |
| 333178 | 4 Melony Ave, Plainview, NY, 11803 | 12/11/15 |
| 283759 | 49 Picture Ln, Hicksville, NY, 11801 | 12/14/15 |
| 312119 | 71 Felice Cres, Hicksville, NY, 11801 | 12/16/15 |
| 326517 | 115 Morton Blvd, Plainview, NY, 11803 | 12/21/15 |
| 322261 | 8 Berkshire Rd, Bethpage, NY, 11714 | 12/24/15 |
| 328756 | 17 Shelley Ct, Plainview, NY, 11803 | 12/28/15 |
| 267637 | 20 Lily Ln, Levittown, NY, 11756 | 12/28/15 |
| 311145 | 32 Robinson Dr, Bethpage, NY, 11714 | 12/28/15 |

**Estimated List of Properties in CrVI Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 338382 | 40 Sylvia Ln, Plainview, NY, 11803 | 12/30/15 |
| 316540 | 8 Dorothea St, Plainview, NY, 11803 | 01/05/16 |
| 315505 | 8 Roosevelt Ave, Hicksville, NY, 11801 | 01/06/16 |
| 301513 | 1 George Ave, Hicksville, NY, 11801 | 01/07/16 |
| 321510 | 20 Barnum Ave, Plainview, NY, 11803 | 01/07/16 |
| 287904 | 6 Bunker Ln, Hicksville, NY, 11801 | 01/07/16 |
| 334444 | 22 Richard Ct, Plainview, NY, 11803 | 01/12/16 |
| 287531 | 83 Ellen St, Bethpage, NY, 11714 | 01/12/16 |
| 325718 | 284 Plainview Rd, Hicksville, NY, 11801 | 01/14/16 |
| 306680 | 109 10th St, Hicksville, NY, 11801 | 01/19/16 |
| 292549 | 26 Winding Rd, Hicksville, NY, 11801 | 01/27/16 |
| 267501 | 30 Heather Ln, Levittown, NY, 11756 | 01/27/16 |
| 325879 | 6 Oak St, Hicksville, NY, 11801 | 01/27/16 |
| 323714 | 17 Surrey Ln, Bethpage, NY, 11714 | 01/28/16 |
| 259811 | 12 Eagle Ln, Levittown, NY, 11756 | 02/01/16 |
| 261701 | 29 Trumpet Ln, Levittown, NY, 11756 | 02/04/16 |
| 319895 | 5 Diane Ct, Plainview, NY, 11803 | 02/04/16 |
| 290220 | 243 Lee Ave, Hicksville, NY, 11801 | 02/05/16 |
| 281586 | 57 Blacksmith Rd, Levittown, NY, 11756 | 02/05/16 |
| 270642 | 11 Crocus Ln, Levittown, NY, 11756 | 02/08/16 |
| 316560 | 1138 Stewart Ave, Bethpage, NY, 11714 | 02/08/16 |
| 316817 | 31 Sylvia Rd, Plainview, NY, 11803 | 02/08/16 |
| 282014 | 19 Blacksmith Rd, Levittown, NY, 11756 | 02/10/16 |
| 320790 | 26 Devon Rd, Bethpage, NY, 11714 | 02/16/16 |
| 309372 | 86 Cypress Ave, Bethpage, NY, 11714 | 02/17/16 |
| 291854 | 124 Dean St, Hicksville, NY, 11801 | 02/18/16 |
| 322932 | 13 Gables Dr, Hicksville, NY, 11801 | 02/18/16 |
| 325451 | 1 Eleanor Ln, Plainview, NY, 11803 | 02/19/16 |
| 273564 | 10 Piper Ln, Levittown, NY, 11756 | 02/19/16 |
| 301810 | 8 George Ave, Hicksville, NY, 11801 | 02/19/16 |
| 282024 | 33 Blacksmith Rd, Levittown, NY, 11756 | 02/23/16 |
| 311026 | 42 Farmers Ave, Bethpage, NY, 11714 | 02/25/16 |
| 328872 | 5 Brown Dr, Plainview, NY, 11803 | 02/25/16 |
| 274993 | 123 Blacksmith Rd, Levittown, NY, 11756 | 02/26/16 |
| 270794 | 175 Blacksmith Rd, Levittown, NY, 11756 | 03/01/16 |
| 299828 | 19 George Ave, Hicksville, NY, 11801 | 03/03/16 |
| 285238 | 35 Bunker Ln, Hicksville, NY, 11801 | 03/03/16 |
| 307094 | 9 Farm Ln, Hicksville, NY, 11801 | 03/04/16 |
| 308044 | 24 9th St, Hicksville, NY, 11801 | 03/09/16 |
| 281473 | 10 Blacksmith Rd, Levittown, NY, 11756 | 03/10/16 |

# Estimated List of Properties in CryOBVProperty Damage Area
## Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 313705 | 20 Pine Ave, Bethpage, NY, 11714 | 03/11/16 |
| 270396 | 7 Crocus Ln, Levittown, NY, 11756 | 03/12/16 |
| 328701 | 133 Morton Blvd, Plainview, NY, 11803 | 03/15/16 |
| 293508 | 112 Dean St, Hicksville, NY, 11801 | 03/18/16 |
| 286087 | 22 Lantern Rd, Hicksville, NY, 11801 | 03/18/16 |
| 328069 | 20 Shelley Ct, Plainview, NY, 11803 | 03/21/16 |
| 330404 | 49 Charlotte Pl, Plainview, NY, 11803 | 03/21/16 |
| 279035 | 337 Blacksmith Rd, Levittown, NY, 11756 | 03/22/16 |
| 324335 | 357 E Old Country Rd, Hicksville, NY, 11801 | 03/23/16 |
| 322622 | 10 Eileen Ave, Plainview, NY, 11803 | 03/24/16 |
| 331113 | 654 Old Country Rd, Plainview, NY, 11803 | 03/28/16 |
| 329491 | 8 Shelley Ct, Plainview, NY, 11803 | 03/29/16 |
| 303244 | 638 Broadway, Bethpage, NY, 11714 | 04/01/16 |
| 308445 | 60 Evergreen Ave, Bethpage, NY, 11714 | 04/04/16 |
| 256250 | 44 Boat Ln, Levittown, NY, 11756 | 04/06/16 |
| 309416 | 15 8th St, Hicksville, NY, 11801 | 04/11/16 |
| 321253 | 85 Grohmans Ln, Plainview, NY, 11803 | 04/11/16 |
| 331563 | 153 Morton Blvd, Plainview, NY, 11803 | 04/12/16 |
| 321859 | 23 Essex Rd, Bethpage, NY, 11714 | 04/12/16 |
| 264141 | 102 Cornflower Rd, Levittown, NY, 11756 | 04/13/16 |
| 314194 | 38 Townsend Ln, Hicksville, NY, 11801 | 04/13/16 |
| 254379 | 87 Squirrel Ln, Levittown, NY, 11756 | 04/13/16 |
| 321620 | 13 Edward Ave, Hicksville, NY, 11801 | 04/14/16 |
| 292019 | 46 Walnut Ln, Hicksville, NY, 11801 | 04/20/16 |
| 305938 | 172 5th Ave, Hicksville, NY, 11801 | 04/25/16 |
| 325544 | 29 Debora Dr, Plainview, NY, 11803 | 04/29/16 |
| 320468 | 45 Walter Ave, Hicksville, NY, 11801 | 04/29/16 |
| 322728 | 36 Gables Dr, Hicksville, NY, 11801 | 05/02/16 |
| 306016 | 12 Caffrey Ave, Bethpage, NY, 11714 | 05/03/16 |
| 325486 | 21 Debora Dr, Plainview, NY, 11803 | 05/10/16 |
| 313173 | 74 Farmers Ave, Bethpage, NY, 11714 | 05/11/16 |
| 333842 | 175 Morton Blvd, Plainview, NY, 11803 | 05/12/16 |
| 337058 | 31 Sylvia Ln, Plainview, NY, 11803 | 05/12/16 |
| 299697 | 67 Linden Blvd, Hicksville, NY, 11801 | 05/13/16 |
| 269020 | 46 Gardenia Ln, Levittown, NY, 11756 | 05/16/16 |
| 279670 | 78 Blacksmith Rd, Levittown, NY, 11756 | 05/17/16 |
| 319608 | 30 Clark St, Plainview, NY, 11803 | 05/19/16 |
| 324853 | 275 Plainview Rd, Hicksville, NY, 11801 | 05/23/16 |
| 316257 | 83 New South Rd, Hicksville, NY, 11801 | 05/23/16 |
| 332305 | 160 Morton Blvd, Plainview, NY, 11803 | 05/25/16 |

**Estimated List of Properties in CDD Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 275472 | 6 Ponder Ln, Levittown, NY, 11756 | 05/26/16 |
| 333239 | 169 Morton Blvd, Plainview, NY, 11803 | 06/01/16 |
| 328787 | 50 Lincoln Rd W, Plainview, NY, 11803 | 06/01/16 |
| 321724 | 23 Barnum Ave, Plainview, NY, 11803 | 06/02/16 |
| 319553 | 28 Berkshire Rd, Bethpage, NY, 11714 | 06/02/16 |
| 283952 | 61 Friendly Rd, Hicksville, NY, 11801 | 06/02/16 |
| 289077 | 53 Autumn Ln, Hicksville, NY, 11801 | 06/03/16 |
| 324481 | 2 Argyle Rd, Plainview, NY, 11803 | 06/06/16 |
| 329885 | 571 Plainview Rd, Plainview, NY, 11803 | 06/06/16 |
| 306644 | 15 Silber Ave, Bethpage, NY, 11714 | 06/07/16 |
| 314944 | 1 Fams Ct, Old Bethpage, NY, 11804 | 06/09/16 |
| 338479 | 39 Kalda Ln, Plainview, NY, 11803 | 06/09/16 |
| 332078 | 43 Hope Dr, Plainview, NY, 11803 | 06/09/16 |
| 300721 | 18 Hunter St, Hicksville, NY, 11801 | 06/10/16 |
| 282023 | 7 Blacksmith Rd, Levittown, NY, 11756 | 06/13/16 |
| 284688 | 145 Scooter Ln, Hicksville, NY, 11801 | 06/14/16 |
| 298354 | 158 Cottage Blvd, Hicksville, NY, 11801 | 06/16/16 |
| 303144 | 22 Chatham Ct, Hicksville, NY, 11801 | 06/16/16 |
| 261707 | 25 Trumpet Ln, Levittown, NY, 11756 | 06/17/16 |
| 307344 | 81 Lee Ave, Hicksville, NY, 11801 | 06/17/16 |
| 291147 | 20 Terry St, Hicksville, NY, 11801 | 06/20/16 |
| 287619 | 25 Summer Ln, Hicksville, NY, 11801 | 06/20/16 |
| 321506 | 22 Jonathan Ave, Hicksville, NY, 11801 | 06/21/16 |
| 262975 | 3 Mallard Rd, Levittown, NY, 11756 | 06/21/16 |
| 325113 | 6 Edison Dr, Plainview, NY, 11803 | 06/24/16 |
| 322889 | 14 W Lane Dr, Plainview, NY, 11803 | 06/27/16 |
| 308574 | 53 9th St, Hicksville, NY, 11801 | 06/29/16 |
| 316674 | 12 Sussex Ln, Bethpage, NY, 11714 | 06/30/16 |
| 315386 | 6 Cranberry Ln, Plainview, NY, 11803 | 06/30/16 |
| 309642 | 73 8th St, Hicksville, NY, 11801 | 06/30/16 |
| 306187 | 511 S Broadway, Hicksville, NY, 11801 | 07/01/16 |
| 314496 | 114 Haypath Rd, Bethpage, NY, 11714 | 07/07/16 |
| 317303 | 21 Lent Dr, Plainview, NY, 11803 | 07/13/16 |
| 271169 | 4 Thorne Ct, Bethpage, NY, 11714 | 07/13/16 |
| 275222 | 17 Meander Ln, Levittown, NY, 11756 | 07/14/16 |
| 301337 | 3 George Ave, Hicksville, NY, 11801 | 07/14/16 |
| 322082 | 31 Belmont Ave, Plainview, NY, 11803 | 07/14/16 |
| 284045 | 51 Friendly Rd, Hicksville, NY, 11801 | 07/15/16 |
| 312513 | 20 Robinson Dr, Bethpage, NY, 11714 | 07/18/16 |
| 324332 | 31 Surrey Ln, Plainview, NY, 11803 | 07/20/16 |

Estimated List of Properties in CryoLife Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 301913 | 36 N Fordham Rd, Hicksville, NY, 11801 | 07/20/16 |
| 287375 | 432 Division Ave, Hicksville, NY, 11801 | 07/20/16 |
| 325712 | 77 Stephen Dr, Plainview, NY, 11803 | 07/21/16 |
| 315675 | 32 Audley Cir, Plainview, NY, 11803 | 07/22/16 |
| 272799 | 47 Meander Ln, Levittown, NY, 11756 | 07/22/16 |
| 273862 | 28 Stymus Ave, Bethpage, NY, 11714 | 07/25/16 |
| 269040 | 312 Orchid Rd, Levittown, NY, 11756 | 07/26/16 |
| 327735 | 33 Sherman Ave, Plainview, NY, 11803 | 07/26/16 |
| 314223 | 10 Cedar Ave, Bethpage, NY, 11714 | 07/29/16 |
| 284392 | 18 Alexander Ave, Hicksville, NY, 11801 | 07/29/16 |
| 321352 | 13 Park Ave, Hicksville, NY, 11801 | 08/02/16 |
| 301022 | 150 Lee Ave, Hicksville, NY, 11801 | 08/02/16 |
| 320175 | 24 Clark St, Plainview, NY, 11803 | 08/02/16 |
| 325835 | 300 Plainview Rd, Hicksville, NY, 11801 | 08/02/16 |
| 283247 | 12 Rising Ln, Hicksville, NY, 11801 | 08/03/16 |
| 323218 | 26 Edison Dr, Plainview, NY, 11803 | 08/03/16 |
| 329355 | 7 Frederick Dr, Plainview, NY, 11803 | 08/03/16 |
| 300109 | 141 Cottage Blvd, Hicksville, NY, 11801 | 08/04/16 |
| 277264 | 26 Haymaker Ln, Levittown, NY, 11756 | 08/05/16 |
| 335246 | 18 Shelter Hill Rd, Plainview, NY, 11803 | 08/09/16 |
| 308832 | 2 Park Pl, Bethpage, NY, 11714 | 08/09/16 |
| 318851 | 50 Felicia Ct, Plainview, NY, 11803 | 08/10/16 |
| 293879 | 24 Plover Ln, Hicksville, NY, 11801 | 08/11/16 |
| 298885 | 28 George Ave, Hicksville, NY, 11801 | 08/11/16 |
| 317357 | 55 Meadow Ln, Hicksville, NY, 11801 | 08/12/16 |
| 322398 | 7 Eileen Ave, Plainview, NY, 11803 | 08/17/16 |
| 322582 | 14 Terrace Pl, Hicksville, NY, 11801 | 08/18/16 |
| 280464 | 68 Blacksmith Rd, Levittown, NY, 11756 | 08/18/16 |
| 304599 | 12 Cottage Blvd, Hicksville, NY, 11801 | 08/19/16 |
| 287887 | 181 Scooter Ln, Hicksville, NY, 11801 | 08/19/16 |
| 307288 | 6 Brooks St E, Hicksville, NY, 11801 | 08/22/16 |
| 321043 | 6 Kings Ct, Plainview, NY, 11803 | 08/22/16 |
| 330929 | 155 Orchard St, Plainview, NY, 11803 | 08/25/16 |
| 311482 | 79 6th St, Hicksville, NY, 11801 | 08/26/16 |
| 331644 | 48 Eldorado Blvd, Plainview, NY, 11803 | 08/29/16 |
| 264226 | 78 Cornflower Rd, Levittown, NY, 11756 | 08/29/16 |
| 311543 | 661 Plainview Rd, Bethpage, NY, 11714 | 08/31/16 |
| 318375 | 66 Cheshire Rd, Bethpage, NY, 11714 | 09/01/16 |
| 329511 | 66 Hope Dr, Plainview, NY, 11803 | 09/06/16 |
| 287500 | 75 Ellen St, Bethpage, NY, 11714 | 09/06/16 |

Estimated List of Properties in CRYOProperty Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 317369 | 142 Floral Ave, Bethpage, NY, 11714 | 09/07/16 |
| 332452 | 27 Melony Ave, Plainview, NY, 11803 | 09/07/16 |
| 325949 | 41 Stewart St, Plainview, NY, 11803 | 09/07/16 |
| 285735 | 23 Cloister Ln, Hicksville, NY, 11801 | 09/12/16 |
| 292360 | 3 Mercury Pl, Hicksville, NY, 11801 | 09/12/16 |
| 314476 | 68 Haypath Rd, Bethpage, NY, 11714 | 09/16/16 |
| 331574 | 8 Charlotte Pl, Plainview, NY, 11803 | 09/16/16 |
| 316660 | 10 Keswick Ln, Plainview, NY, 11803 | 09/21/16 |
| 329312 | 17 Vera Ave, Plainview, NY, 11803 | 09/21/16 |
| 328072 | 31 Peter Ln, Plainview, NY, 11803 | 09/21/16 |
| 328445 | 19 Alan Ct, Plainview, NY, 11803 | 09/22/16 |
| 326200 | 28 Frederick Dr, Plainview, NY, 11803 | 09/23/16 |
| 319434 | 5 Barnum Ave, Plainview, NY, 11803 | 09/23/16 |
| 258630 | 15 Timber Ln, Levittown, NY, 11756 | 09/26/16 |
| 326246 | 4 Rose Pl, Plainview, NY, 11803 | 09/26/16 |
| 316293 | 25 Locust Ave, Bethpage, NY, 11714 | 09/27/16 |
| 329911 | 31 Vernon St, Plainview, NY, 11803 | 09/28/16 |
| 288285 | 48 Autumn Ln, Hicksville, NY, 11801 | 09/28/16 |
| 273165 | 16 Piper Ln, Levittown, NY, 11756 | 09/29/16 |
| 275434 | 308 Blacksmith Rd, Levittown, NY, 11756 | 09/29/16 |
| 336782 | 7 Opal Dr, Plainview, NY, 11803 | 09/30/16 |
| 291120 | 41 Walnut Ln, Hicksville, NY, 11801 | 10/03/16 |
| 294756 | 54 Winding Rd, Hicksville, NY, 11801 | 10/04/16 |
| 259525 | 9 Long Ln, Levittown, NY, 11756 | 10/04/16 |
| 282404 | 198 Spindle Rd, Hicksville, NY, 11801 | 10/05/16 |
| 295252 | 11 Tobias St, Hicksville, NY, 11801 | 10/06/16 |
| 273001 | 21 Stymus Ave, Bethpage, NY, 11714 | 10/07/16 |
| 324796 | 26 Lane Ave, Plainview, NY, 11803 | 10/17/16 |
| 320251 | 3 Diane Ct, Plainview, NY, 11803 | 10/17/16 |
| 283519 | 48 Cloister Ln, Hicksville, NY, 11801 | 10/17/16 |
| 283321 | 481 Division Ave, Hicksville, NY, 11801 | 10/18/16 |
| 318005 | 69 Berkshire Rd, Bethpage, NY, 11714 | 10/18/16 |
| 281316 | 28 Coachman Ln, Levittown, NY, 11756 | 10/19/16 |
| 322270 | 6 Edward Ave, Hicksville, NY, 11801 | 10/19/16 |
| 322303 | 2 Edward Ave, Hicksville, NY, 11801 | 10/20/16 |
| 316171 | 7 Sylvia Rd, Plainview, NY, 11803 | 10/21/16 |
| 319288 | 56 Macarthur Ave, Plainview, NY, 11803 | 10/26/16 |
| 289589 | 20 Cinder Ln, Hicksville, NY, 11801 | 10/27/16 |
| 322993 | 61 Keswick Ln, Plainview, NY, 11803 | 10/31/16 |
| 299708 | 27 Garden Blvd, Hicksville, NY, 11801 | 11/01/16 |

Estimated List of Properties in CryoBi operty Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 292134 | 1 Fairview Ct, Hicksville, NY, 11801 | 11/03/16 |
| 317030 | 43 Locust Ave, Bethpage, NY, 11714 | 11/03/16 |
| 301773 | 44 Armon Dr, Bethpage, NY, 11714 | 11/03/16 |
| 312482 | 80 Caffrey Ave, Bethpage, NY, 11714 | 11/03/16 |
| 322271 | 14 Lisa Ct, Plainview, NY, 11803 | 11/04/16 |
| 304005 | 18 Plainview Rd, Bethpage, NY, 11714 | 11/04/16 |
| 308265 | 32 Ferney St, Hicksville, NY, 11801 | 11/04/16 |
| 326859 | 5 Redwood Dr, Plainview, NY, 11803 | 11/04/16 |
| 296621 | 170 Cottage Blvd, Hicksville, NY, 11801 | 11/10/16 |
| 281469 | 14 Blacksmith Rd, Levittown, NY, 11756 | 11/14/16 |
| 328900 | 43 Island St, Plainview, NY, 11803 | 11/14/16 |
| 285335 | 33 Fireplace Ln, Hicksville, NY, 11801 | 11/15/16 |
| 330988 | 53 Hope Dr, Plainview, NY, 11803 | 11/16/16 |
| 337755 | 33 Kalda Ln, Plainview, NY, 11803 | 11/17/16 |
| 318768 | 23 Eleanor Rd, Plainview, NY, 11803 | 11/18/16 |
| 323215 | 18 Robert St, Hicksville, NY, 11801 | 11/21/16 |
| 324027 | 1 Reiter Ave, Hicksville, NY, 11801 | 11/23/16 |
| 283414 | 40 Friendly Rd, Hicksville, NY, 11801 | 11/23/16 |
| 303972 | 660 Broadway, Bethpage, NY, 11714 | 11/23/16 |
| 307763 | 11 Linden Blvd, Hicksville, NY, 11801 | 11/28/16 |
| 326256 | 31 Frederick Dr, Plainview, NY, 11803 | 11/29/16 |
| 279946 | 35 Redpoll Ln, Levittown, NY, 11756 | 11/29/16 |
| 295006 | 84 Linden Blvd, Hicksville, NY, 11801 | 11/29/16 |
| 322630 | 16 Eileen Ave, Plainview, NY, 11803 | 11/30/16 |
| 293555 | 22 Lenore Ave, Hicksville, NY, 11801 | 12/01/16 |
| 321973 | 3 Durham Pl, Plainview, NY, 11803 | 12/01/16 |
| 299094 | 51 N Fordham Rd, Hicksville, NY, 11801 | 12/01/16 |
| 327963 | 65 Stephen Dr, Plainview, NY, 11803 | 12/04/16 |
| 292275 | 205 Lee Ave, Hicksville, NY, 11801 | 12/05/16 |
| 324813 | 99 Briarwood Ln, Plainview, NY, 11803 | 12/06/16 |
| 338332 | 140 Grace St, Plainview, NY, 11803 | 12/08/16 |
| 272812 | 8 Barrister Rd, Levittown, NY, 11756 | 12/08/16 |
| 335464 | 18 Sylvia Ln, Plainview, NY, 11803 | 12/09/16 |
| 321544 | 6 Clover Hill Dr, Plainview, NY, 11803 | 12/09/16 |
| 305999 | 9 Kunen Ave, Bethpage, NY, 11714 | 12/09/16 |
| 254607 | 93 Squirrel Ln, Levittown, NY, 11756 | 12/09/16 |
| 323058 | 9 Howard St, Hicksville, NY, 11801 | 12/13/16 |
| 300326 | 14 Garden Blvd, Hicksville, NY, 11801 | 12/14/16 |
| 280509 | 1 Woodpecker Ln, Levittown, NY, 11756 | 12/15/16 |
| 329325 | 48 W Lane Dr, Plainview, NY, 11803 | 12/15/16 |

**Estimated List of Properties in CryoLife Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 320926 | 8 David Ct, Plainview, NY, 11803 | 12/15/16 |
| 327249 | 3 Summit St, Hicksville, NY, 11801 | 12/19/16 |
| 326875 | 45 Grohmans Ln, Plainview, NY, 11803 | 12/19/16 |
| 293765 | 192 Lee Ave, Hicksville, NY, 11801 | 12/21/16 |
| 271623 | 234 Blacksmith Rd, Levittown, NY, 11756 | 12/21/16 |
| 324779 | 29 S Elm St, Hicksville, NY, 11801 | 12/21/16 |
| 316738 | 56 Roosevelt Ave, Hicksville, NY, 11801 | 12/26/16 |
| 316888 | 168 Gerhard Rd, Plainview, NY, 11803 | 12/28/16 |
| 301798 | 85 Woodbine Dr N, Hicksville, NY, 11801 | 12/29/16 |
| 322139 | 9 Cheshire Rd, Bethpage, NY, 11714 | 12/30/16 |
| 320260 | 96 E Old Country Rd, Hicksville, NY, 11801 | 01/02/17 |
| 321564 | 1 Felice Ln, Plainview, NY, 11803 | 01/05/17 |
| 298377 | 75 Linden Blvd, Hicksville, NY, 11801 | 01/05/17 |
| 333078 | 38 Forest Dr, Plainview, NY, 11803 | 01/06/17 |
| 280612 | 354 Blacksmith Rd, Levittown, NY, 11756 | 01/09/17 |
| 332784 | 17 Pasadena Dr, Plainview, NY, 11803 | 01/10/17 |
| 331347 | 22 Gerhard Rd, Plainview, NY, 11803 | 01/10/17 |
| 314328 | 8 Audley Cir, Plainview, NY, 11803 | 01/11/17 |
| 310777 | 1 Flamingo Ln, Bethpage, NY, 11714 | 01/12/17 |
| 285012 | 7 Alexander Ave, Hicksville, NY, 11801 | 01/12/17 |
| 267070 | 26 Peony Rd, Levittown, NY, 11756 | 01/13/17 |
| 316423 | 44 Audley Cir, Plainview, NY, 11803 | 01/13/17 |
| 316434 | 33 Locust Ave, Bethpage, NY, 11714 | 01/18/17 |
| 332511 | 161 Morton Blvd, Plainview, NY, 11803 | 01/19/17 |
| 325518 | 8 Lane Ave, Plainview, NY, 11803 | 01/20/17 |
| 306044 | 32 Brooks St W, Hicksville, NY, 11801 | 01/23/17 |
| 325634 | 10 Heather Ln, Plainview, NY, 11803 | 01/25/17 |
| 289005 | 35 Tiptop Ln, Hicksville, NY, 11801 | 01/25/17 |
| 337617 | 45 Stauber Dr, Plainview, NY, 11803 | 01/25/17 |
| 316941 | 38 Tudor Rd, Hicksville, NY, 11801 | 01/26/17 |
| 267783 | 12 Myrtle Ln, Levittown, NY, 11756 | 01/30/17 |
| 304701 | 91 Cherry Ave, Bethpage, NY, 11714 | 01/30/17 |
| 290539 | 116 Winter Ln, Hicksville, NY, 11801 | 01/31/17 |
| 274852 | 12 Topper Ln, Levittown, NY, 11756 | 01/31/17 |
| 324916 | 281 Plainview Rd, Hicksville, NY, 11801 | 02/02/17 |
| 316326 | 20 Sylvia Rd, Plainview, NY, 11803 | 02/07/17 |
| 328014 | 37 Peter Ln, Plainview, NY, 11803 | 02/07/17 |
| 283225 | 56 Fireplace Ln, Hicksville, NY, 11801 | 02/07/17 |
| 291237 | 7 Fairview Ct, Hicksville, NY, 11801 | 02/10/17 |
| 323492 | 11 Surrey Ln, Bethpage, NY, 11714 | 02/13/17 |

**Estimated List of Properties in CrY085perty Damage Area**

**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 312074 | 19 Murray Rd, Hicksville, NY, 11801 | 02/14/17 |
| 304144 | 9 Clotilde Ct, Hicksville, NY, 11801 | 02/14/17 |
| 308464 | 65 Lee Ave, Hicksville, NY, 11801 | 02/17/17 |
| 325446 | 25 Lane Ave, Plainview, NY, 11803 | 02/21/17 |
| 267675 | 87 Hollyhock Rd, Levittown, NY, 11756 | 02/21/17 |
| 287588 | 3 Cloister Ln, Hicksville, NY, 11801 | 02/28/17 |
| 310514 | 66 Caffrey Ave, Bethpage, NY, 11714 | 03/01/17 |
| 327755 | 3 Sheridan Ct, Plainview, NY, 11803 | 03/07/17 |
| 317056 | 44 Lark Ave, Old Bethpage, NY, 11804 | 03/08/17 |
| 270668 | 9 Crocus Ln, Levittown, NY, 11756 | 03/08/17 |
| 280737 | 355 Blacksmith Rd, Levittown, NY, 11756 | 03/09/17 |
| 316154 | 5 Lawnside Dr, Hicksville, NY, 11801 | 03/15/17 |
| 315218 | 1 Sylvia Rd, Plainview, NY, 11803 | 03/16/17 |
| 320579 | 20 Cheshire Rd, Bethpage, NY, 11714 | 03/17/17 |
| 310564 | 23 Evelyn Dr, Bethpage, NY, 11714 | 03/20/17 |
| 305323 | 8 Caffrey Ave, Bethpage, NY, 11714 | 03/20/17 |
| 267901 | 37 Peony Rd, Levittown, NY, 11756 | 03/22/17 |
| 265014 | 157 Cornflower Rd, Levittown, NY, 11756 | 03/23/17 |
| 325059 | 293 Plainview Rd, Hicksville, NY, 11801 | 03/24/17 |
| 325401 | 3 Debora Dr, Plainview, NY, 11803 | 03/27/17 |
| 318344 | 167 Floral Ave, Plainview, NY, 11803 | 03/28/17 |
| 327924 | 59 Lincoln Rd W, Plainview, NY, 11803 | 03/30/17 |
| 282118 | 39 Magpie Ln, Levittown, NY, 11756 | 03/31/17 |
| 299079 | 162 Lee Ave, Hicksville, NY, 11801 | 04/03/17 |
| 319765 | 1 Norfolk Ln, Bethpage, NY, 11714 | 04/10/17 |
| 320720 | 19 Berkshire Rd, Bethpage, NY, 11714 | 04/10/17 |
| 327712 | 65 Barnum Ave, Plainview, NY, 11803 | 04/10/17 |
| 321848 | 27 Halcourt Dr, Plainview, NY, 11803 | 04/11/17 |
| 331627 | 46 Melony Ave, Plainview, NY, 11803 | 04/11/17 |
| 323581 | 7 St Johns Ave, Hicksville, NY, 11801 | 04/11/17 |
| 330625 | 40 Vernon St, Plainview, NY, 11803 | 04/12/17 |
| 278636 | 60 Saddler Ln, Levittown, NY, 11756 | 04/13/17 |
| 306472 | 509 S Broadway, Hicksville, NY, 11801 | 04/14/17 |
| 327400 | 15 Spruce St, Hicksville, NY, 11801 | 04/17/17 |
| 271434 | 172 Blacksmith Rd, Levittown, NY, 11756 | 04/17/17 |
| 281107 | 21 Thrush Ln, Levittown, NY, 11756 | 04/19/17 |
| 255093 | 46 Carriage Ln, Levittown, NY, 11756 | 04/21/17 |
| 284616 | 16 Berry Ln, Hicksville, NY, 11801 | 04/24/17 |
| 283045 | 485 Division Ave, Hicksville, NY, 11801 | 04/24/17 |
| 331026 | 5 Lincoln Gate, Plainview, NY, 11803 | 04/25/17 |

Estimated List of Properties in CIVIL Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 311267 | 50 Farmers Ave, Bethpage, NY, 11714 | 04/25/17 |
| 323136 | 1 Berkshire Rd, Bethpage, NY, 11714 | 04/26/17 |
| 273954 | 11 Marksman Ln, Levittown, NY, 11756 | 05/01/17 |
| 305944 | 6 Ronnie Ln, Bethpage, NY, 11714 | 05/02/17 |
| 322486 | 8 Devon Rd, Bethpage, NY, 11714 | 05/02/17 |
| 336576 | 26 Sylvia Ln, Plainview, NY, 11803 | 05/03/17 |
| 288864 | 38 Parkview Cir S, Bethpage, NY, 11714 | 05/04/17 |
| 267882 | 37 Gardenia Ln, Levittown, NY, 11756 | 05/05/17 |
| 296194 | 172 Cottage Blvd, Hicksville, NY, 11801 | 05/12/17 |
| 334126 | 21 Richard Ct, Plainview, NY, 11803 | 05/12/17 |
| 272580 | 9 Constable Ln, Levittown, NY, 11756 | 05/12/17 |
| 333267 | 21 Pasadena Dr, Plainview, NY, 11803 | 05/15/17 |
| 287578 | 10 Bunker Ln, Hicksville, NY, 11801 | 05/16/17 |
| 324186 | 6 Gables Rd, Hicksville, NY, 11801 | 05/16/17 |
| 330229 | 610 Old Country Rd, Plainview, NY, 11803 | 05/17/17 |
| 308605 | 49 9th St, Hicksville, NY, 11801 | 05/19/17 |
| 314245 | 23 Audley Cir, Plainview, NY, 11803 | 05/22/17 |
| 264826 | 107 Cornflower Rd, Levittown, NY, 11756 | 05/24/17 |
| 272474 | 142 Blacksmith Rd, Levittown, NY, 11756 | 05/24/17 |
| 264683 | 1 Heather Ln, Levittown, NY, 11756 | 05/26/17 |
| 291468 | 19 Terry St, Hicksville, NY, 11801 | 05/26/17 |
| 302107 | 4 George Ave, Hicksville, NY, 11801 | 06/01/17 |
| 281964 | 7 Coachman Ln, Levittown, NY, 11756 | 06/02/17 |
| 290571 | 9 Sleepy Ln, Hicksville, NY, 11801 | 06/02/17 |
| 254561 | 105 Squirrel Ln, Levittown, NY, 11756 | 06/05/17 |
| 273329 | 11 Quiet Ln, Levittown, NY, 11756 | 06/06/17 |
| 279733 | 20 Weaver Ln, Levittown, NY, 11756 | 06/06/17 |
| 274371 | 24 Barrister Rd, Levittown, NY, 11756 | 06/13/17 |
| 339265 | 40 Garnet Ln, Plainview, NY, 11803 | 06/13/17 |
| 307942 | 40 9th St, Hicksville, NY, 11801 | 06/14/17 |
| 332829 | 136 Manor St, Plainview, NY, 11803 | 06/15/17 |
| 325085 | 24 Eleanor Ln, Plainview, NY, 11803 | 06/19/17 |
| 263729 | 3 Sean Michael Ct, Farmingdale, NY, 11735 | 06/19/17 |
| 286731 | 58 Summer Ln, Hicksville, NY, 11801 | 06/19/17 |
| 303116 | 14 Chatham Ct, Hicksville, NY, 11801 | 06/23/17 |
| 330572 | 36 Vernon St, Plainview, NY, 11803 | 06/26/17 |
| 334999 | 11 Cynthia Ln, Plainview, NY, 11803 | 06/27/17 |
| 258068 | 26 Long Ln, Levittown, NY, 11756 | 06/27/17 |
| 277291 | 14 Haymaker Ln, Levittown, NY, 11756 | 06/29/17 |
| 267936 | 22 Snapdragon Ln, Levittown, NY, 11756 | 06/29/17 |

**Estimated List of Properties in CryOPC Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 262946 | 11 Mallard Rd, Levittown, NY, 11756 | 06/30/17 |
| 315593 | 12 Balsam Pl, Bethpage, NY, 11714 | 06/30/17 |
| 327862 | 77 Morton Blvd, Plainview, NY, 11803 | 06/30/17 |
| 272198 | 17 Piper Ln, Levittown, NY, 11756 | 07/03/17 |
| 285517 | 18 Dante Ave, Hicksville, NY, 11801 | 07/03/17 |
| 315809 | 9 Audley Ct, Plainview, NY, 11803 | 07/03/17 |
| 297963 | 12 Derby Rd, Hicksville, NY, 11801 | 07/05/17 |
| 314658 | 18 Lawnview Ave, Hicksville, NY, 11801 | 07/06/17 |
| 292513 | 22 Winding Rd, Hicksville, NY, 11801 | 07/10/17 |
| 327759 | 41 Grohmans Ln, Plainview, NY, 11803 | 07/10/17 |
| 284569 | 38 Picture Ln, Hicksville, NY, 11801 | 07/11/17 |
| 322147 | 18 Edward Ave, Hicksville, NY, 11801 | 07/12/17 |
| 315273 | 206 Evergreen Ave, Bethpage, NY, 11714 | 07/13/17 |
| 326848 | 3 Clearwater Dr, Plainview, NY, 11803 | 07/13/17 |
| 326537 | 113 Morton Blvd, Plainview, NY, 11803 | 07/14/17 |
| 333240 | 18 Pasadena Dr, Plainview, NY, 11803 | 07/14/17 |
| 266090 | 19 Heather Ln, Levittown, NY, 11756 | 07/17/17 |
| 277405 | 8 Haymaker Ln, Levittown, NY, 11756 | 07/17/17 |
| 303604 | 19 N Fordham Rd, Hicksville, NY, 11801 | 07/18/17 |
| 332145 | 10 Pasadena Dr, Plainview, NY, 11803 | 07/19/17 |
| 329931 | 20 Grohmans Ln, Plainview, NY, 11803 | 07/19/17 |
| 307788 | 3 Olive Ct, Bethpage, NY, 11714 | 07/19/17 |
| 328745 | 28 Peter Ln, Plainview, NY, 11803 | 07/20/17 |
| 279921 | 74 Blacksmith Rd, Levittown, NY, 11756 | 07/20/17 |
| 259782 | 11 Shepherd Ln, Levittown, NY, 11756 | 07/21/17 |
| 324136 | 103 Briarwood Ln, Plainview, NY, 11803 | 07/24/17 |
| 312495 | 114 Spruce Ave, Bethpage, NY, 11714 | 07/24/17 |
| 277207 | 56 Haymaker Ln, Levittown, NY, 11756 | 07/24/17 |
| 284712 | 104 Alexander Ave, Hicksville, NY, 11801 | 07/26/17 |
| 277508 | 2 Carol Dr, Bethpage, NY, 11714 | 07/26/17 |
| 321494 | 7 Harcourt Rd, Plainview, NY, 11803 | 07/26/17 |
| 279933 | 8 Family Ln, Levittown, NY, 11756 | 07/27/17 |
| 275797 | 14 Rigger Ln, Levittown, NY, 11756 | 07/31/17 |
| 329199 | 33 Vera Ave, Plainview, NY, 11803 | 07/31/17 |
| 317731 | 63 Essex Rd, Plainview, NY, 11803 | 07/31/17 |
| 259993 | 88 Butternut Ln, Levittown, NY, 11756 | 08/01/17 |
| 272910 | 140 Blacksmith Rd, Levittown, NY, 11756 | 08/02/17 |
| 318677 | 8 Theodore Dr, Plainview, NY, 11803 | 08/02/17 |
| 322764 | 17 Felice Ln, Plainview, NY, 11803 | 08/03/17 |
| 321133 | 20 Walter Ave, Hicksville, NY, 11801 | 08/03/17 |

Estimated List of Properties in CryOBE Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 335690 | 27 Ruby Ln, Plainview, NY, 11803 | 08/11/17 |
| 290444 | 29 Sleepy Ln, Hicksville, NY, 11801 | 08/11/17 |
| 324193 | 3 St Johns Ave, Hicksville, NY, 11801 | 08/14/17 |
| 279592 | 31 Tanager Ln, Levittown, NY, 11756 | 08/16/17 |
| 323041 | 76 Grohmans Ln, Plainview, NY, 11803 | 08/16/17 |
| 314010 | 19 Audley Cir, Plainview, NY, 11803 | 08/17/17 |
| 272483 | 29 Tinder Ln, Levittown, NY, 11756 | 08/18/17 |
| 320127 | 77 Debora Dr, Plainview, NY, 11803 | 08/18/17 |
| 261450 | 29 Corncrib Ln, Levittown, NY, 11756 | 08/21/17 |
| 315612 | 72 Burton Ave, Plainview, NY, 11803 | 08/21/17 |
| 334620 | 9 Wayne Dr, Plainview, NY, 11803 | 08/21/17 |
| 304590 | 11 Clotilde Ct, Hicksville, NY, 11801 | 08/23/17 |
| 335711 | 28 Cynthia Ln, Plainview, NY, 11803 | 08/23/17 |
| 325536 | 34 Frederick Dr, Plainview, NY, 11803 | 08/23/17 |
| 326352 | 89 Lincoln Rd S, Plainview, NY, 11803 | 08/24/17 |
| 307295 | 106 10th St, Hicksville, NY, 11801 | 08/25/17 |
| 326008 | 63 Gerhard Rd, Plainview, NY, 11803 | 08/25/17 |
| 274016 | 82 Tanager Ln, Levittown, NY, 11756 | 08/28/17 |
| 281095 | 35 Thrush Ln, Levittown, NY, 11756 | 08/29/17 |
| 313339 | 69 Farmers Ave, Plainview, NY, 11803 | 08/29/17 |
| 275941 | 78 Horn Ln, Levittown, NY, 11756 | 08/29/17 |
| 263665 | 8 Sean Michael Ct, Farmingdale, NY, 11735 | 08/29/17 |
| 315420 | 115 Floral Ave, Bethpage, NY, 11714 | 08/30/17 |
| 288771 | 189 Scooter Ln, Hicksville, NY, 11801 | 08/30/17 |
| 268136 | 39 Gardenia Ln, Levittown, NY, 11756 | 08/31/17 |
| 273041 | 27 Pleasant Ln, Levittown, NY, 11756 | 09/01/17 |
| 318391 | 33 Field Ave, Hicksville, NY, 11801 | 09/01/17 |
| 311354 | 80 Silber Ave, Bethpage, NY, 11714 | 09/01/17 |
| 332471 | 1 Patricia St, Plainview, NY, 11803 | 09/05/17 |
| 328676 | 15 Island St, Plainview, NY, 11803 | 09/06/17 |
| 269830 | 249 Orchid Rd, Levittown, NY, 11756 | 09/06/17 |
| 279555 | 31 Saddler Ln, Levittown, NY, 11756 | 09/07/17 |
| 259244 | 36 Timber Ln, Levittown, NY, 11756 | 09/07/17 |
| 327978 | 574 Plainview Rd, Plainview, NY, 11803 | 09/07/17 |
| 337374 | 4 Harriet Ln, Plainview, NY, 11803 | 09/11/17 |
| 267327 | 31 Gardenia Ln, Levittown, NY, 11756 | 09/12/17 |
| 281530 | 34 Magpie Ln, Levittown, NY, 11756 | 09/12/17 |
| 262137 | 36 Mallard Rd, Levittown, NY, 11756 | 09/12/17 |
| 288697 | 61 Sleepy Ln, Hicksville, NY, 11801 | 09/13/17 |
| 317612 | 5 Rustic Ct, Plainview, NY, 11803 | 09/14/17 |

Estimated List of Properties in CV007 Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 312032 | 149 Evergreen Ave, Bethpage, NY, 11714 | 09/15/17 |
| 307436 | 28 Power St, Hicksville, NY, 11801 | 09/15/17 |
| 296461 | 85 Linden Blvd, Hicksville, NY, 11801 | 09/18/17 |
| 323730 | 9 Arnold St, Hicksville, NY, 11801 | 09/18/17 |
| 320436 | 6 Bradley St, Plainview, NY, 11803 | 09/19/17 |
| 329204 | 121 Lincoln Rd E, Plainview, NY, 11803 | 09/20/17 |
| 278829 | 29 Scholar Ln, Levittown, NY, 11756 | 09/20/17 |
| 325191 | 220 Floral Ave, Plainview, NY, 11803 | 09/21/17 |
| 330509 | 4 Scott Pl, Plainview, NY, 11803 | 09/26/17 |
| 329297 | 46 Lincoln Rd W, Plainview, NY, 11803 | 09/26/17 |
| 328139 | 18 Pine St, Hicksville, NY, 11801 | 09/27/17 |
| 330141 | 18 Grohmans Ln, Plainview, NY, 11803 | 09/28/17 |
| 325945 | 33 Frederick Dr, Plainview, NY, 11803 | 09/28/17 |
| 318094 | 5 Gates Ave, Plainview, NY, 11803 | 09/28/17 |
| 262240 | 85 Corncrib Ln, Levittown, NY, 11756 | 09/28/17 |
| 256506 | 63 Bucket Ln, Levittown, NY, 11756 | 09/29/17 |
| 323244 | 110 Briarwood Ln, Plainview, NY, 11803 | 10/04/17 |
| 328188 | 21 Alan Ct, Plainview, NY, 11803 | 10/04/17 |
| 258645 | 21 Timber Ln, Levittown, NY, 11756 | 10/05/17 |
| 260917 | 37 Eagle Ln, Levittown, NY, 11756 | 10/05/17 |
| 290933 | 117 Winter Ln, Hicksville, NY, 11801 | 10/06/17 |
| 326328 | 19 Stewart St, Plainview, NY, 11803 | 10/06/17 |
| 331876 | 11 Lillian Ln, Plainview, NY, 11803 | 10/10/17 |
| 326777 | 16 Oak St, Hicksville, NY, 11801 | 10/10/17 |
| 295756 | 187 Lee Ave, Hicksville, NY, 11801 | 10/10/17 |
| 318390 | 28 Gates Ave, Plainview, NY, 11803 | 10/10/17 |
| 331228 | 6 Grohmans Ln, Plainview, NY, 11803 | 10/10/17 |
| 302850 | 21 Cottage Blvd, Hicksville, NY, 11801 | 10/12/17 |
| 321941 | 1 Halcourt Dr, Plainview, NY, 11803 | 10/16/17 |
| 297577 | 65 Winding Rd, Hicksville, NY, 11801 | 10/17/17 |
| 303665 | 23 Maglie Dr, Hicksville, NY, 11801 | 10/18/17 |
| 333161 | 3 Bernice Pl, Plainview, NY, 11803 | 10/18/17 |
| 298055 | 4 Balsam Ln, Hicksville, NY, 11801 | 10/18/17 |
| 323998 | 67 Grohmans Ln, Plainview, NY, 11803 | 10/19/17 |
| 318100 | 165 Floral Ave, Plainview, NY, 11803 | 10/20/17 |
| 269342 | 182 Jerusalem Ave, Levittown, NY, 11756 | 10/20/17 |
| 284528 | 54 Alexander Ave, Hicksville, NY, 11801 | 10/24/17 |
| 268831 | 54 Peony Rd, Levittown, NY, 11756 | 10/24/17 |
| 300362 | 23 Garden Blvd, Hicksville, NY, 11801 | 10/25/17 |
| 279234 | 36 Redpoll Ln, Levittown, NY, 11756 | 10/25/17 |

**Estimated List of Properties in Crvone Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 298758 | 53 N Fordham Rd, Hicksville, NY, 11801 | 10/25/17 |
| 287829 | 7 Bunker Ln, Hicksville, NY, 11801 | 10/25/17 |
| 332978 | 13 Melony Ave, Plainview, NY, 11803 | 10/27/17 |
| 268717 | 45 Gardenia Ln, Levittown, NY, 11756 | 10/27/17 |
| 323810 | 90 Stephen Dr, Plainview, NY, 11803 | 10/27/17 |
| 280025 | 14 Scholar Ln, Levittown, NY, 11756 | 10/30/17 |
| 290849 | 210 Cottage Blvd, Hicksville, NY, 11801 | 10/30/17 |
| 325202 | 55 Belmont Ave, Plainview, NY, 11803 | 10/30/17 |
| 288824 | 42 Parkview Cir S, Bethpage, NY, 11714 | 10/31/17 |
| 328387 | 16 Alan Ct, Plainview, NY, 11803 | 11/01/17 |
| 315550 | 119 Floral Ave, Bethpage, NY, 11714 | 11/02/17 |
| 330613 | 9 Forest Dr, Plainview, NY, 11803 | 11/02/17 |
| 284218 | 44 Fireplace Ln, Hicksville, NY, 11801 | 11/06/17 |
| 283193 | 76 Scooter Ln, Hicksville, NY, 11801 | 11/06/17 |
| 291976 | 40 Walnut Ln, Hicksville, NY, 11801 | 11/09/17 |
| 261691 | 5 Bittersweet Ln, Levittown, NY, 11756 | 11/09/17 |
| 333607 | 27 Helen Ave, Plainview, NY, 11803 | 11/10/17 |
| 279387 | 51 Glazer Ln, Levittown, NY, 11756 | 11/10/17 |
| 325044 | 24 Lane Ave, Plainview, NY, 11803 | 11/13/17 |
| 332890 | 31 Forest Dr, Plainview, NY, 11803 | 11/14/17 |
| 299891 | 19 Hunter St, Hicksville, NY, 11801 | 11/15/17 |
| 322420 | 29 Macarthur Ave, Plainview, NY, 11803 | 11/15/17 |
| 323748 | 32 Azalea Ct, Plainview, NY, 11803 | 11/17/17 |
| 276005 | 113 Blacksmith Rd, Levittown, NY, 11756 | 11/21/17 |
| 288520 | 69 Autumn Ln, Hicksville, NY, 11801 | 11/21/17 |
| 326563 | 6 Pine St, Hicksville, NY, 11801 | 11/27/17 |
| 323153 | 19 Harcourt Rd, Plainview, NY, 11803 | 11/28/17 |
| 323842 | 50 Eileen Ave, Plainview, NY, 11803 | 11/28/17 |
| 283184 | 59 Scooter Ln, Hicksville, NY, 11801 | 11/28/17 |
| 290872 | 132 Dean St, Hicksville, NY, 11801 | 11/29/17 |
| 312743 | 12 Pine Ave, Bethpage, NY, 11714 | 11/30/17 |
| 323703 | 18 Gables Rd, Hicksville, NY, 11801 | 11/30/17 |
| 308726 | 33 Spruce Ave, Bethpage, NY, 11714 | 12/01/17 |
| 268315 | 37 Constellation Rd, Levittown, NY, 11756 | 12/01/17 |
| 283630 | 477 Division Ave, Hicksville, NY, 11801 | 12/01/17 |
| 278867 | 38 Potter Ln, Levittown, NY, 11756 | 12/06/17 |
| 282786 | 581 Jerusalem Ave, Hicksville, NY, 11801 | 12/06/17 |
| 315778 | 14 Haypath Rd, Bethpage, NY, 11714 | 12/08/17 |
| 316516 | 45 Lark Ave, Old Bethpage, NY, 11804 | 12/08/17 |
| 320165 | 76 Debora Dr, Plainview, NY, 11803 | 12/08/17 |

**Estimated List of Properties in CVP Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 332580 | 7 Patricia St, Plainview, NY, 11803 | 12/11/17 |
| 329241 | 68 Hope Dr, Plainview, NY, 11803 | 12/13/17 |
| 320606 | 750 S Oyster Bay Rd, Hicksville, NY, 11801 | 12/14/17 |
| 292840 | 8 Gem Ct, Hicksville, NY, 11801 | 12/14/17 |
| 262300 | 310 Fairway Dr, Farmingdale, NY, 11735 | 12/15/17 |
| 324030 | 87 Stephen Dr, Plainview, NY, 11803 | 12/18/17 |
| 278767 | 14 Saddler Ln, Levittown, NY, 11756 | 12/21/17 |
| 286848 | 20 Summer Ln, Hicksville, NY, 11801 | 12/21/17 |
| 309378 | 93 Evergreen Ave, Bethpage, NY, 11714 | 12/21/17 |
| 264808 | 113 Cornflower Rd, Levittown, NY, 11756 | 12/27/17 |
| 316344 | 40 Roosevelt Ave, Hicksville, NY, 11801 | 12/27/17 |
| 265109 | 149 Cornflower Rd, Levittown, NY, 11756 | 12/28/17 |
| 321841 | 17 Devon Rd, Bethpage, NY, 11714 | 12/28/17 |
| 284587 | 7 Lantern Rd, Hicksville, NY, 11801 | 12/28/17 |
| 299959 | 1 Essex Ln, Hicksville, NY, 11801 | 12/29/17 |
| 265637 | 23 Lilac Ln, Levittown, NY, 11756 | 12/29/17 |
| 308916 | 7 8th St, Hicksville, NY, 11801 | 12/29/17 |
| 276631 | 9 Rigger Ln, Levittown, NY, 11756 | 12/29/17 |
| 276659 | 97 Horn Ln, Levittown, NY, 11756 | 12/29/17 |
| 333376 | 32 Hope Dr, Plainview, NY, 11803 | 01/03/18 |
| 337482 | 34 Knowles St, Plainview, NY, 11803 | 01/03/18 |
| 328095 | 56 Lincoln Rd W, Plainview, NY, 11803 | 01/03/18 |
| 325977 | 6 Spruce St, Hicksville, NY, 11801 | 01/03/18 |
| 275907 | 57 Coppersmith Rd, Levittown, NY, 11756 | 01/09/18 |
| 266742 | 12 Lily Ln, Levittown, NY, 11756 | 01/11/18 |
| 279421 | 72 Barrister Rd, Levittown, NY, 11756 | 01/11/18 |
| 332980 | 28 Melony Ave, Plainview, NY, 11803 | 01/16/18 |
| 272375 | 11 Piper Ln, Levittown, NY, 11756 | 01/19/18 |
| 268962 | 91 Morning Glory Rd, Levittown, NY, 11756 | 01/24/18 |
| 314283 | 156 Haypath Rd, Old Bethpage, NY, 11804 | 01/29/18 |
| 321875 | 58 Edward Ave, Hicksville, NY, 11801 | 01/29/18 |
| 323502 | 24 Edison Dr, Plainview, NY, 11803 | 01/30/18 |
| 327401 | 3 Stewart St, Plainview, NY, 11803 | 01/30/18 |
| 270790 | 17 Skimmer Ln, Levittown, NY, 11756 | 01/31/18 |
| 307091 | 25 Ferney St, Hicksville, NY, 11801 | 01/31/18 |
| 325976 | 6 Elm St, Hicksville, NY, 11801 | 01/31/18 |
| 273441 | 288 Blacksmith Rd, Levittown, NY, 11756 | 02/05/18 |
| 282120 | 35 Magpie Ln, Levittown, NY, 11756 | 02/05/18 |
| 271385 | 11 Skimmer Ln, Levittown, NY, 11756 | 02/08/18 |
| 278770 | 2 Saddler Ln, Levittown, NY, 11756 | 02/08/18 |

**Estimated List of Properties in CRVDP Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 320764 | 20 Oxford Ln, Bethpage, NY, 11714 | 02/13/18 |
| 318701 | 10 Deb St, Plainview, NY, 11803 | 02/14/18 |
| 281521 | 42 Magpie Ln, Levittown, NY, 11756 | 02/15/18 |
| 286383 | 22 Bunker Ln, Hicksville, NY, 11801 | 02/16/18 |
| 328877 | 41 Island St, Plainview, NY, 11803 | 02/16/18 |
| 326142 | 6 Heather Ln, Plainview, NY, 11803 | 02/16/18 |
| 279189 | 338 Blacksmith Rd, Levittown, NY, 11756 | 02/20/18 |
| 269935 | 215 Orchid Rd, Levittown, NY, 11756 | 02/23/18 |
| 335167 | 25 Stauber Dr, Plainview, NY, 11803 | 02/23/18 |
| 273092 | 36 Piper Ln, Levittown, NY, 11756 | 02/26/18 |
| 322418 | 80 Grohmans Ln, Plainview, NY, 11803 | 02/27/18 |
| 332328 | 23 Nixon Dr, Plainview, NY, 11803 | 02/28/18 |
| 272979 | 29 Topper Ln, Levittown, NY, 11756 | 02/28/18 |
| 281527 | 36 Magpie Ln, Levittown, NY, 11756 | 02/28/18 |
| 270810 | 8 Stevedore Ln, Levittown, NY, 11756 | 02/28/18 |
| 321027 | 14 Clark St, Plainview, NY, 11803 | 03/02/18 |
| 256498 | 2 Sheep Ln, Levittown, NY, 11756 | 03/05/18 |
| 321238 | 19 Barnum Ave, Plainview, NY, 11803 | 03/08/18 |
| 337669 | 54 Central Park Rd, Plainview, NY, 11803 | 03/08/18 |
| 275846 | 132 Horn Ln, Levittown, NY, 11756 | 03/14/18 |
| 264258 | 100 Hampshire Dr, Farmingdale, NY, 11735 | 03/15/18 |
| 261851 | 333 Fairway Dr, Farmingdale, NY, 11735 | 03/15/18 |
| 283237 | 61 Wishing Ln, Hicksville, NY, 11801 | 03/15/18 |
| 310124 | 32 Lee Ave, Hicksville, NY, 11801 | 03/16/18 |
| 327654 | 239 Floral Ave, Plainview, NY, 11803 | 03/19/18 |
| 276689 | 83 Horn Ln, Levittown, NY, 11756 | 03/21/18 |
| 271921 | 24 Quiet Ln, Levittown, NY, 11756 | 03/29/18 |
| 313638 | 1 Sheli Dr, Old Bethpage, NY, 11804 | 03/30/18 |
| 278028 | 326 Blacksmith Rd, Levittown, NY, 11756 | 03/30/18 |
| 326384 | 588 Plainview Rd, Plainview, NY, 11803 | 03/30/18 |
| 265023 | 6 Peony Rd, Levittown, NY, 11756 | 03/30/18 |
| 286360 | 24 Lantern Rd, Hicksville, NY, 11801 | 04/02/18 |
| 277469 | 42 Coppersmith Rd, Levittown, NY, 11756 | 04/02/18 |
| 318770 | 58 Field Ave, Hicksville, NY, 11801 | 04/03/18 |
| 258482 | 68 Jerusalem Ave, Levittown, NY, 11756 | 04/04/18 |
| 307670 | 20 Mineola Ave, Hicksville, NY, 11801 | 04/05/18 |
| 305163 | 5 North Dr, Hicksville, NY, 11801 | 04/05/18 |
| 304777 | 17 North Dr, Hicksville, NY, 11801 | 04/06/18 |
| 333387 | 15 Evelyn Rd, Plainview, NY, 11803 | 04/09/18 |
| 300268 | 29 Salem Rd, Hicksville, NY, 11801 | 04/09/18 |

**Estimated List of Properties in CVOP1 Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 275843 | 114 Blacksmith Rd, Levittown, NY, 11756 | 04/12/18 |
| 306738 | 16 Silber Ave, Bethpage, NY, 11714 | 04/12/18 |
| 307669 | 35 Evergreen Ave, Bethpage, NY, 11714 | 04/12/18 |
| 283170 | 57 Scooter Ln, Hicksville, NY, 11801 | 04/12/18 |
| 295296 | 104 Dean St, Hicksville, NY, 11801 | 04/13/18 |
| 326110 | 51 Grohmans Ln, Plainview, NY, 11803 | 04/13/18 |
| 290696 | 133 Dean St, Hicksville, NY, 11801 | 04/18/18 |
| 329832 | 2 Algiers St, Plainview, NY, 11803 | 04/18/18 |
| 275187 | 71 Tanager Ln, Levittown, NY, 11756 | 04/20/18 |
| 279818 | 21 Weaver Ln, Levittown, NY, 11756 | 04/23/18 |
| 264022 | 132 Cornflower Rd, Levittown, NY, 11756 | 04/25/18 |
| 318667 | 169 Floral Ave, Plainview, NY, 11803 | 04/25/18 |
| 288185 | 183 Scooter Ln, Hicksville, NY, 11801 | 04/27/18 |
| 325255 | 38 Laurel Ct, Plainview, NY, 11803 | 04/30/18 |
| 315346 | 219 Evergreen Ave, Bethpage, NY, 11714 | 05/01/18 |
| 329205 | 10 Alan Ct, Plainview, NY, 11803 | 05/04/18 |
| 295320 | 40 Garden Blvd, Hicksville, NY, 11801 | 05/08/18 |
| 309283 | 50 Spruce Ave, Bethpage, NY, 11714 | 05/09/18 |
| 272818 | 35 Meander Ln, Levittown, NY, 11756 | 05/11/18 |
| 324185 | 9 Gables Rd, Hicksville, NY, 11801 | 05/11/18 |
| 328471 | 15 Frederick Dr, Plainview, NY, 11803 | 05/15/18 |
| 323207 | 21 Gables Dr, Hicksville, NY, 11801 | 05/15/18 |
| 302409 | 23 Chatham Ct, Hicksville, NY, 11801 | 05/16/18 |
| 335794 | 24 Maplewood Dr, Plainview, NY, 11803 | 05/16/18 |
| 326267 | 23 Stewart St, Plainview, NY, 11803 | 05/17/18 |
| 318327 | 70 Field Ave, Hicksville, NY, 11801 | 05/18/18 |
| 262528 | 110 Jerusalem Ave, Levittown, NY, 11756 | 05/24/18 |
| 303855 | 13 Maglie Dr, Hicksville, NY, 11801 | 05/30/18 |
| 302983 | 27 Dean St, Hicksville, NY, 11801 | 06/01/18 |
| 329593 | 53 E Margaret Dr, Plainview, NY, 11803 | 06/05/18 |
| 309180 | 20 8th St, Hicksville, NY, 11801 | 06/07/18 |
| 286714 | 169 Scooter Ln, Hicksville, NY, 11801 | 06/08/18 |
| 320982 | 4 Crestwood Dr, Plainview, NY, 11803 | 06/08/18 |
| 308291 | 81 9th St, Hicksville, NY, 11801 | 06/08/18 |
| 304885 | 87 Cherry Ave, Bethpage, NY, 11714 | 06/11/18 |
| 313207 | 14 Manor Dr, Bethpage, NY, 11714 | 06/13/18 |
| 329611 | 36 Gerhard Rd, Plainview, NY, 11803 | 06/13/18 |
| 317602 | 162 Gerhard Rd, Plainview, NY, 11803 | 06/15/18 |
| 322111 | 11 Eileen Ave, Plainview, NY, 11803 | 06/21/18 |
| 322870 | 41 Eileen Ave, Plainview, NY, 11803 | 06/21/18 |

**Estimated List of Properties in CY0P2 Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 302561 | 142 Lee Ave, Hicksville, NY, 11801 | 06/25/18 |
| 262525 | 82 Hickory Ln, Levittown, NY, 11756 | 06/25/18 |
| 302909 | 22 Maglie Dr, Hicksville, NY, 11801 | 06/26/18 |
| 324826 | 53 Sherman Ave, Plainview, NY, 11803 | 06/27/18 |
| 268130 | 82 Morning Glory Rd, Levittown, NY, 11756 | 06/27/18 |
| 329248 | 2 Pamela Ct, Plainview, NY, 11803 | 06/29/18 |
| 274969 | 302 Blacksmith Rd, Levittown, NY, 11756 | 07/02/18 |
| 256464 | 6 Sheep Ln, Levittown, NY, 11756 | 07/02/18 |
| 326097 | 8 Clearwater Dr, Plainview, NY, 11803 | 07/02/18 |
| 263273 | 87 Hickory Ln, Levittown, NY, 11756 | 07/02/18 |
| 274744 | 12 Ponder Ln, Levittown, NY, 11756 | 07/03/18 |
| 303686 | 16 Plainview Rd, Bethpage, NY, 11714 | 07/05/18 |
| 312994 | 46 Townsend Ln, Hicksville, NY, 11801 | 07/05/18 |
| 285716 | 64 Dante Ave, Hicksville, NY, 11801 | 07/06/18 |
| 338317 | 17 Pearl Dr, Plainview, NY, 11803 | 07/09/18 |
| 308077 | 67 Evergreen Ave, Bethpage, NY, 11714 | 07/10/18 |
| 325906 | 30 Frederick Dr, Plainview, NY, 11803 | 07/12/18 |
| 263376 | 1 Sean Michael Ct, Farmingdale, NY, 11735 | 07/13/18 |
| 286413 | 26 Lantern Rd, Hicksville, NY, 11801 | 07/13/18 |
| 322377 | 622 Plainview Rd, Plainview, NY, 11803 | 07/13/18 |
| 266446 | 9 Lily Ln, Levittown, NY, 11756 | 07/13/18 |
| 317816 | 84 Berkshire Rd, Bethpage, NY, 11714 | 07/16/18 |
| 324439 | 223 Plainview Rd, Hicksville, NY, 11801 | 07/17/18 |
| 329771 | 34 Vera Ave, Plainview, NY, 11803 | 07/17/18 |
| 326261 | 226 Floral Ave, Plainview, NY, 11803 | 07/18/18 |
| 321469 | 23 Lex Ave, Plainview, NY, 11803 | 07/18/18 |
| 267051 | 15 Lily Ln, Levittown, NY, 11756 | 07/20/18 |
| 319365 | 11 Fams Dr, Plainview, NY, 11803 | 07/24/18 |
| 310740 | 68 Caffrey Ave, Bethpage, NY, 11714 | 07/24/18 |
| 319239 | 15 Fams Dr, Plainview, NY, 11803 | 07/25/18 |
| 304260 | 3 Chatham Ct, Hicksville, NY, 11801 | 07/26/18 |
| 286254 | 65 Dorothy St, Bethpage, NY, 11714 | 07/26/18 |
| 328783 | 6 Patton Pl, Plainview, NY, 11803 | 07/27/18 |
| 258019 | 50 Timber Ln, Levittown, NY, 11756 | 07/30/18 |
| 327877 | 58 Lincoln Rd W, Plainview, NY, 11803 | 07/30/18 |
| 333317 | 6 Melony Ave, Plainview, NY, 11803 | 07/31/18 |
| 323976 | 66 Grohmans Ln, Plainview, NY, 11803 | 07/31/18 |
| 315602 | 3 Sylvia Rd, Plainview, NY, 11803 | 08/03/18 |
| 321145 | 16 Essex Rd, Bethpage, NY, 11714 | 08/06/18 |
| 267582 | 44 Constellation Rd, Levittown, NY, 11756 | 08/07/18 |

**Estimated List of Properties in CW OPP Property Damage Area**

**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 293329 | 19 Winding Rd, Hicksville, NY, 11801 | 08/08/18 |
| 327484 | 28 Sherman Ave, Plainview, NY, 11803 | 08/08/18 |
| 267628 | 33 Gardenia Ln, Levittown, NY, 11756 | 08/08/18 |
| 305018 | 85 Cherry Ave, Bethpage, NY, 11714 | 08/08/18 |
| 258625 | 86 Sycamore Ln, Levittown, NY, 11756 | 08/08/18 |
| 261201 | 15 Flock Ln, Levittown, NY, 11756 | 08/09/18 |
| 323285 | 63 Keswick Ln, Plainview, NY, 11803 | 08/09/18 |
| 327486 | 109 Lincoln Rd E, Plainview, NY, 11803 | 08/10/18 |
| 269950 | 209 Orchid Rd, Levittown, NY, 11756 | 08/10/18 |
| 326354 | 49 Grohmans Ln, Plainview, NY, 11803 | 08/10/18 |
| 297346 | 85 Dean St, Hicksville, NY, 11801 | 08/10/18 |
| 319304 | 11 Theodore Dr, Plainview, NY, 11803 | 08/13/18 |
| 324918 | 7 Dove St, Hicksville, NY, 11801 | 08/13/18 |
| 322276 | 29 Myron Rd, Plainview, NY, 11803 | 08/15/18 |
| 329990 | 8 Vera Ave, Plainview, NY, 11803 | 08/16/18 |
| 322890 | 117 Briarwood Ln, Plainview, NY, 11803 | 08/17/18 |
| 329805 | 1 Frederick Dr, Plainview, NY, 11803 | 08/20/18 |
| 284124 | 19 Story Ln, Hicksville, NY, 11801 | 08/21/18 |
| 283553 | 32 Thimble Ln, Hicksville, NY, 11801 | 08/21/18 |
| 321670 | 64 Edward Ave, Hicksville, NY, 11801 | 08/21/18 |
| 329856 | 27 Vernon St, Plainview, NY, 11803 | 08/22/18 |
| 284522 | 41 Fireplace Ln, Hicksville, NY, 11801 | 08/22/18 |
| 326086 | 14 Debora Dr, Plainview, NY, 11803 | 08/23/18 |
| 308403 | 52 Evergreen Ave, Bethpage, NY, 11714 | 08/23/18 |
| 273781 | 7 Quiet Ln, Levittown, NY, 11756 | 08/23/18 |
| 303654 | 22 Dean St, Hicksville, NY, 11801 | 08/24/18 |
| 269917 | 221 Orchid Rd, Levittown, NY, 11756 | 08/24/18 |
| 281961 | 11 Coachman Ln, Levittown, NY, 11756 | 08/27/18 |
| 306027 | 127 10th St, Hicksville, NY, 11801 | 08/27/18 |
| 336202 | 23 Wayne Dr, Plainview, NY, 11803 | 08/27/18 |
| 320458 | 5 Myron Rd, Plainview, NY, 11803 | 08/27/18 |
| 315327 | 106 Caffrey Ave, Bethpage, NY, 11714 | 08/28/18 |
| 317600 | 1166 Stewart Ave, Bethpage, NY, 11714 | 08/28/18 |
| 269862 | 237 Orchid Rd, Levittown, NY, 11756 | 08/28/18 |
| 315229 | 101 Haypath Rd, Plainview, NY, 11803 | 08/29/18 |
| 322250 | 12 Reiter Ave, Hicksville, NY, 11801 | 08/30/18 |
| 325437 | 82 Lincoln Rd S, Plainview, NY, 11803 | 08/30/18 |
| 306415 | 11 Somerset Ave, Hicksville, NY, 11801 | 08/31/18 |
| 315296 | 110 Farmers Ave, Plainview, NY, 11803 | 08/31/18 |
| 282380 | 210 Spindle Rd, Hicksville, NY, 11801 | 08/31/18 |

**Estimated List of Properties in CY0P4 Property Damage Area**
Pages in: CY0P4
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 333814 | 14 Hollywood Dr, Plainview, NY, 11803 | 09/04/18 |
| 317067 | 155 Floral Ave, Plainview, NY, 11803 | 09/04/18 |
| 319619 | 36 Lex Ave, Plainview, NY, 11803 | 09/04/18 |
| 301436 | 57 Linden Blvd, Hicksville, NY, 11801 | 09/04/18 |
| 336282 | 29 Shelter Hill Rd, Plainview, NY, 11803 | 09/05/18 |
| 279958 | 33 Redpoll Ln, Levittown, NY, 11756 | 09/05/18 |
| 331241 | 65 Helen Ave, Plainview, NY, 11803 | 09/05/18 |
| 320003 | 1 Derby Ln, Bethpage, NY, 11714 | 09/06/18 |
| 332591 | 141 Manor St, Plainview, NY, 11803 | 09/07/18 |
| 327414 | 79 Morton Blvd, Plainview, NY, 11803 | 09/07/18 |
| 336583 | 12 Knowles St, Plainview, NY, 11803 | 09/10/18 |
| 258503 | 21 Long Ln, Levittown, NY, 11756 | 09/10/18 |
| 327091 | 584 Plainview Rd, Plainview, NY, 11803 | 09/10/18 |
| 330335 | 6 Karen Ave, Plainview, NY, 11803 | 09/11/18 |
| 291791 | 17 Terry St, Hicksville, NY, 11801 | 09/12/18 |
| 285445 | 27 Cloister Ln, Hicksville, NY, 11801 | 09/12/18 |
| 278277 | 51 Horn Ln, Levittown, NY, 11756 | 09/12/18 |
| 332505 | 162 Morton Blvd, Plainview, NY, 11803 | 09/13/18 |
| 328851 | 10 Frederick Dr, Plainview, NY, 11803 | 09/14/18 |
| 316046 | 43 Roosevelt Ave, Hicksville, NY, 11801 | 09/14/18 |
| 288846 | 67 Autumn Ln, Hicksville, NY, 11801 | 09/14/18 |
| 328740 | 7 Patton Pl, Plainview, NY, 11803 | 09/14/18 |
| 279619 | 32 Stonecutter Rd, Levittown, NY, 11756 | 09/17/18 |
| 292825 | 118 Dean St, Hicksville, NY, 11801 | 09/19/18 |
| 273642 | 22 Pleasant Ln, Levittown, NY, 11756 | 09/20/18 |
| 303658 | 34 Linden Blvd, Hicksville, NY, 11801 | 09/21/18 |
| 323118 | 19 Gables Dr, Hicksville, NY, 11801 | 09/25/18 |
| 306342 | 34 Brooks St W, Hicksville, NY, 11801 | 09/25/18 |
| 289150 | 15 Autumn Ln, Hicksville, NY, 11801 | 09/26/18 |
| 333699 | 4 Spector Ln, Plainview, NY, 11803 | 09/26/18 |
| 319453 | 7 Belmont Ave, Plainview, NY, 11803 | 09/27/18 |
| 313765 | 97 Silber Ave, Bethpage, NY, 11714 | 09/27/18 |
| 326038 | 14 Janet Dr, Plainview, NY, 11803 | 10/01/18 |
| 278842 | 25 Fisher Ln, Levittown, NY, 11756 | 10/01/18 |
| 262090 | 1 Bucket Ln, Levittown, NY, 11756 | 10/02/18 |
| 261127 | 52 Corncrib Ln, Levittown, NY, 11756 | 10/02/18 |
| 306779 | 128 10th St, Hicksville, NY, 11801 | 10/03/18 |
| 268368 | 17 Constellation Rd, Levittown, NY, 11756 | 10/03/18 |
| 319283 | 4 Malton Rd, Plainview, NY, 11803 | 10/04/18 |
| 315645 | 16 Haypath Rd, Bethpage, NY, 11714 | 10/05/18 |

Estimated List of Properties in CryoPF Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 319312 | 18 Bradley St, Plainview, NY, 11803 | 10/05/18 |
| 272286 | 5 Skimmer Ln, Levittown, NY, 11756 | 10/11/18 |
| 265281 | 16 Clover Ln, Levittown, NY, 11756 | 10/17/18 |
| 324561 | 32 Surrey Ln, Plainview, NY, 11803 | 10/18/18 |
| 329290 | 67 Hope Dr, Plainview, NY, 11803 | 10/18/18 |
| 276007 | 43 Woodpecker Ln, Levittown, NY, 11756 | 10/23/18 |
| 326858 | 85 Morton Blvd, Plainview, NY, 11803 | 10/23/18 |
| 281952 | 51 Blacksmith Rd, Levittown, NY, 11756 | 10/24/18 |
| 326159 | 8 Redwood Dr, Plainview, NY, 11803 | 10/24/18 |
| 336942 | 27 Kalda Ln, Plainview, NY, 11803 | 10/25/18 |
| 290263 | 49 Sleepy Ln, Hicksville, NY, 11801 | 10/25/18 |
| 271704 | 9 Skimmer Ln, Levittown, NY, 11756 | 10/25/18 |
| 288088 | 6 Tiptop Ln, Hicksville, NY, 11801 | 10/29/18 |
| 330772 | 46 Stephen Dr, Plainview, NY, 11803 | 10/30/18 |
| 266226 | 1120 Central Ave, Farmingdale, NY, 11735 | 10/31/18 |
| 285111 | 18 Palermo St, Hicksville, NY, 11801 | 11/02/18 |
| 262250 | 241 Old Farm Rd, Levittown, NY, 11756 | 11/02/18 |
| 269046 | 308 Orchid Rd, Levittown, NY, 11756 | 11/02/18 |
| 269298 | 29 Daisy Ln, Levittown, NY, 11756 | 11/05/18 |
| 258517 | 44 Timber Ln, Levittown, NY, 11756 | 11/05/18 |
| 281916 | 37 Coachman Ln, Levittown, NY, 11756 | 11/08/18 |
| 286273 | 69 Dorothy St, Bethpage, NY, 11714 | 11/08/18 |
| 284420 | 26 Alexander Ave, Hicksville, NY, 11801 | 11/09/18 |
| 308709 | 4 Taft Ave, Bethpage, NY, 11714 | 11/09/18 |
| 283573 | 16 Thimble Ln, Hicksville, NY, 11801 | 11/12/18 |
| 271772 | 2 Castaldi Ct, Bethpage, NY, 11714 | 11/12/18 |
| 277137 | 5 Stonecutter Rd, Levittown, NY, 11756 | 11/12/18 |
| 258266 | 21 Boat Ln, Levittown, NY, 11756 | 11/16/18 |
| 321617 | 195 Floral Ave, Plainview, NY, 11803 | 11/20/18 |
| 279892 | 33 Stonecutter Rd, Levittown, NY, 11756 | 11/20/18 |
| 281519 | 46 Magpie Ln, Levittown, NY, 11756 | 11/21/18 |
| 293690 | 4 South Ct, Hicksville, NY, 11801 | 11/27/18 |
| 323397 | 8 St Johns Ave, Hicksville, NY, 11801 | 11/27/18 |
| 309456 | 20 Rave St, Hicksville, NY, 11801 | 11/28/18 |
| 273929 | 28 Meander Ln, Levittown, NY, 11756 | 11/28/18 |
| 298087 | 11 Parc Ln, Hicksville, NY, 11801 | 11/30/18 |
| 335208 | 23 Cynthia Ln, Plainview, NY, 11803 | 12/04/18 |
| 321443 | 21 Myron Rd, Plainview, NY, 11803 | 12/06/18 |
| 276669 | 95 Horn Ln, Levittown, NY, 11756 | 12/10/18 |
| 284073 | 1 Rising Ln, Hicksville, NY, 11801 | 12/11/18 |

Estimated List of Properties in CVOP Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 264076 | 120 Cornflower Rd, Levittown, NY, 11756 | 12/12/18 |
| 261071 | 48 Corncrib Ln, Levittown, NY, 11756 | 12/12/18 |
| 326565 | 72 Stephen Dr, Plainview, NY, 11803 | 12/12/18 |
| 300389 | 43 N Fordham Rd, Hicksville, NY, 11801 | 12/13/18 |
| 307441 | 2 Mineola Ave, Hicksville, NY, 11801 | 12/14/18 |
| 325933 | 3 Lane Ave, Plainview, NY, 11803 | 12/14/18 |
| 256481 | 4 Sheep Ln, Levittown, NY, 11756 | 12/17/18 |
| 331666 | 54 Eldorado Blvd, Plainview, NY, 11803 | 12/17/18 |
| 328549 | 61 Stephen Dr, Plainview, NY, 11803 | 12/17/18 |
| 330526 | 18 Forest Dr, Plainview, NY, 11803 | 12/18/18 |
| 259965 | 22 Bucket Ln, Levittown, NY, 11756 | 12/18/18 |
| 259323 | 12 Boat Ln, Levittown, NY, 11756 | 12/20/18 |
| 266065 | 3 Lilac Ln, Levittown, NY, 11756 | 12/20/18 |
| 275918 | 65 Tanager Ln, Levittown, NY, 11756 | 12/26/18 |
| 272597 | 7 Constable Ln, Levittown, NY, 11756 | 12/26/18 |
| 321779 | 15 Lex Ave, Plainview, NY, 11803 | 12/27/18 |
| 274958 | 301 Blacksmith Rd, Levittown, NY, 11756 | 12/27/18 |
| 288398 | 12 Autumn Ln, Hicksville, NY, 11801 | 01/02/19 |
| 322664 | 6 Surrey Ln, Bethpage, NY, 11714 | 01/02/19 |
| 333897 | 15 Stauber Dr, Plainview, NY, 11803 | 01/07/19 |
| 285739 | 35 Lantern Rd, Hicksville, NY, 11801 | 01/07/19 |
| 326250 | 10 Oak St, Hicksville, NY, 11801 | 01/10/19 |
| 331089 | 50 Melony Ave, Plainview, NY, 11803 | 01/10/19 |
| 334519 | 21 Hope Dr, Plainview, NY, 11803 | 01/14/19 |
| 267449 | 102 Hollyhock Rd, Levittown, NY, 11756 | 01/15/19 |
| 320593 | 25 Theodore Dr, Plainview, NY, 11803 | 01/16/19 |
| 325453 | 40 Debora Dr, Plainview, NY, 11803 | 01/16/19 |
| 258041 | 37 Summit Ln, Levittown, NY, 11756 | 01/17/19 |
| 291272 | 69 Walnut Ln, Hicksville, NY, 11801 | 01/17/19 |
| 326429 | 91 Lincoln Rd S, Plainview, NY, 11803 | 01/17/19 |
| 278741 | 22 Stonecutter Rd, Levittown, NY, 11756 | 01/22/19 |
| 286513 | 23 Wishing Ln, Hicksville, NY, 11801 | 01/22/19 |
| 295821 | 174 Cottage Blvd, Hicksville, NY, 11801 | 01/24/19 |
| 327421 | 118 Morton Blvd, Plainview, NY, 11803 | 01/25/19 |
| 319982 | 16 Belmont Ave, Plainview, NY, 11803 | 01/25/19 |
| 324897 | 9 Dove St, Hicksville, NY, 11801 | 01/25/19 |
| 303087 | 24 N Fordham Rd, Hicksville, NY, 11801 | 01/28/19 |
| 289412 | 2 Lawn Pl, Hicksville, NY, 11801 | 01/31/19 |
| 268350 | 23 Constellation Rd, Levittown, NY, 11756 | 01/31/19 |
| 273140 | 32 Piper Ln, Levittown, NY, 11756 | 01/31/19 |

**Estimated List of Properties in CryoPr Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 269101 | 288 Orchid Rd, Levittown, NY, 11756 | 02/01/19 |
| 303304 | 39 Armon Dr, Bethpage, NY, 11714 | 02/01/19 |
| 286739 | 52 Summer Ln, Hicksville, NY, 11801 | 02/01/19 |
| 334120 | 11 Helen Ave, Plainview, NY, 11803 | 02/06/19 |
| 318988 | 63 Cheshire Rd, Bethpage, NY, 11714 | 02/07/19 |
| 271749 | 250 Blacksmith Rd, Levittown, NY, 11756 | 02/08/19 |
| 331595 | 146 Orchard St, Plainview, NY, 11803 | 02/11/19 |
| 317714 | 26 Cranberry Ln, Plainview, NY, 11803 | 02/11/19 |
| 302630 | 4 Garden Blvd, Hicksville, NY, 11801 | 02/14/19 |
| 319718 | 5 Fams Dr, Plainview, NY, 11803 | 02/14/19 |
| 278435 | 272 Jerusalem Ave, Levittown, NY, 11756 | 02/15/19 |
| 295077 | 5 Tobias St, Hicksville, NY, 11801 | 02/19/19 |
| 329374 | 9 Vera Ave, Plainview, NY, 11803 | 02/20/19 |
| 331935 | 2 Katherine Dr, Plainview, NY, 11803 | 02/21/19 |
| 307252 | 27 Power St, Hicksville, NY, 11801 | 02/25/19 |
| 319276 | 22 Jacob Rd, Plainview, NY, 11803 | 02/28/19 |
| 325507 | 597 Plainview Rd, Plainview, NY, 11803 | 03/01/19 |
| 326614 | 47 Grohmans Ln, Plainview, NY, 11803 | 03/04/19 |
| 337823 | 16 Opal Dr, Plainview, NY, 11803 | 03/06/19 |
| 318757 | 18 Agatha Dr, Plainview, NY, 11803 | 03/06/19 |
| 311934 | 16 Evelyn Dr, Bethpage, NY, 11714 | 03/08/19 |
| 295049 | 191 Lee Ave, Hicksville, NY, 11801 | 03/08/19 |
| 304983 | 15 North Dr, Hicksville, NY, 11801 | 03/11/19 |
| 336051 | 22 Spector Ln, Plainview, NY, 11803 | 03/11/19 |
| 315165 | 30 Grand Ave, Hicksville, NY, 11801 | 03/12/19 |
| 287306 | 170 Scooter Ln, Hicksville, NY, 11801 | 03/13/19 |
| 316356 | 172 Gerhard Rd, Plainview, NY, 11803 | 03/14/19 |
| 299054 | 71 Linden Blvd, Hicksville, NY, 11801 | 03/14/19 |
| 279242 | 32 Redpoll Ln, Levittown, NY, 11756 | 03/18/19 |
| 331496 | 24 Forest Dr, Plainview, NY, 11803 | 03/20/19 |
| 282027 | 1 Blacksmith Rd, Levittown, NY, 11756 | 03/22/19 |
| 321691 | 25 Essex Rd, Bethpage, NY, 11714 | 03/25/19 |
| 322809 | 38 Gables Dr, Hicksville, NY, 11801 | 03/28/19 |
| 321560 | 19 Edward Ave, Hicksville, NY, 11801 | 03/29/19 |
| 314858 | 87 Farmers Ave, Plainview, NY, 11803 | 03/29/19 |
| 255243 | 91 Shepherd Ln, Levittown, NY, 11756 | 04/01/19 |
| 328481 | 7 Sheridan Ct, Plainview, NY, 11803 | 04/02/19 |
| 299883 | 11 Hunter St, Hicksville, NY, 11801 | 04/03/19 |
| 298330 | 2 Preston Ln, Hicksville, NY, 11801 | 04/03/19 |
| 326721 | 30 Summit St, Hicksville, NY, 11801 | 04/03/19 |

# Estimated List of Properties in CVOP Property Damage Area
## Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 303267 | 25 Dean St, Hicksville, NY, 11801 | 04/04/19 |
| 318181 | 8 Rustic Ct, Plainview, NY, 11803 | 04/04/19 |
| 265765 | 1160 Central Ave, Farmingdale, NY, 11735 | 04/05/19 |
| 257180 | 34 Furrow Ln, Levittown, NY, 11756 | 04/05/19 |
| 255791 | 49 Boat Ln, Levittown, NY, 11756 | 04/05/19 |
| 319352 | 6 Leah Ln, Plainview, NY, 11803 | 04/05/19 |
| 305588 | 7 Silber Ave, Bethpage, NY, 11714 | 04/05/19 |
| 305621 | 5 Cottage Blvd, Hicksville, NY, 11801 | 04/08/19 |
| 271125 | 271 Blacksmith Rd, Levittown, NY, 11756 | 04/12/19 |
| 279543 | 71 Barrister Rd, Levittown, NY, 11756 | 04/12/19 |
| 335836 | 44 Ruby Ln, Plainview, NY, 11803 | 04/15/19 |
| 266491 | 1450 Central Ave, Farmingdale, NY, 11735 | 04/16/19 |
| 327647 | 9 Sherman Ave, Plainview, NY, 11803 | 04/16/19 |
| 323707 | 6 Rice St, Plainview, NY, 11803 | 04/17/19 |
| 332637 | 8 Lillian Ln, Plainview, NY, 11803 | 04/17/19 |
| 313802 | 1 Robin Ct, Bethpage, NY, 11714 | 04/19/19 |
| 331878 | 37 Melony Ave, Plainview, NY, 11803 | 04/22/19 |
| 282960 | 197 Spindle Rd, Hicksville, NY, 11801 | 04/25/19 |
| 336839 | 26 Kalda Ln, Plainview, NY, 11803 | 04/25/19 |
| 326047 | 8 Oak St, Hicksville, NY, 11801 | 04/26/19 |
| 322976 | 307 E Old Country Rd, Hicksville, NY, 11801 | 04/29/19 |
| 278530 | 5 Plainview Rd, Bethpage, NY, 11714 | 04/30/19 |
| 316320 | 19 Tudor Rd, Hicksville, NY, 11801 | 05/02/19 |
| 297484 | 30 Jay St, Hicksville, NY, 11801 | 05/03/19 |
| 332877 | 45 Helen Ave, Plainview, NY, 11803 | 05/03/19 |
| 280240 | 80 Barrister Rd, Levittown, NY, 11756 | 05/03/19 |
| 312597 | 83 Caffrey Ave, Bethpage, NY, 11714 | 05/03/19 |
| 315790 | 9 Lawnside Dr, Hicksville, NY, 11801 | 05/06/19 |
| 264980 | 46 Lilac Ln, Levittown, NY, 11756 | 05/07/19 |
| 322749 | 27 Macarthur Ave, Plainview, NY, 11803 | 05/08/19 |
| 327737 | 8 Sterling Ct, Plainview, NY, 11803 | 05/08/19 |
| 307289 | 26 Ferney St, Hicksville, NY, 11801 | 05/13/19 |
| 316407 | 6 Dorothea St, Plainview, NY, 11803 | 05/14/19 |
| 324400 | 19 Gables Rd, Hicksville, NY, 11801 | 05/16/19 |
| 330657 | 157 Orchard St, Plainview, NY, 11803 | 05/17/19 |
| 308776 | 64 Evergreen Ave, Bethpage, NY, 11714 | 05/20/19 |
| 264985 | 26 Lilac Ln, Levittown, NY, 11756 | 05/22/19 |
| 317642 | 6 Agatha Dr, Plainview, NY, 11803 | 05/22/19 |
| 261220 | 16 Corncrib Ln, Levittown, NY, 11756 | 05/23/19 |
| 316925 | 18 Tudor Rd, Hicksville, NY, 11801 | 05/23/19 |

Estimated List of Properties in CVOPB Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 265573 | 25 Astronomy Ln, Levittown, NY, 11756 | 05/23/19 |
| 316709 | 41 Cedar Ave, Bethpage, NY, 11714 | 05/23/19 |
| 316360 | 2 York Ave, Bethpage, NY, 11714 | 05/24/19 |
| 335233 | 20 Maplewood Dr, Plainview, NY, 11803 | 05/24/19 |
| 312118 | 21 Murray Rd, Hicksville, NY, 11801 | 05/24/19 |
| 270496 | 6 Thorne Ct, Bethpage, NY, 11714 | 05/24/19 |
| 316972 | 20 Tudor Rd, Hicksville, NY, 11801 | 05/28/19 |
| 283998 | 41 Friendly Rd, Hicksville, NY, 11801 | 05/28/19 |
| 328871 | 16 Peter Ln, Plainview, NY, 11803 | 05/30/19 |
| 323769 | 8 Rice St, Plainview, NY, 11803 | 05/30/19 |
| 282017 | 15 Blacksmith Rd, Levittown, NY, 11756 | 06/03/19 |
| 335086 | 26 Richard Ct, Plainview, NY, 11803 | 06/04/19 |
| 298545 | 30 George Ave, Hicksville, NY, 11801 | 06/04/19 |
| 330235 | 33 Charlotte Pl, Plainview, NY, 11803 | 06/04/19 |
| 266062 | 152 Periwinkle Rd, Levittown, NY, 11756 | 06/05/19 |
| 336004 | 22 Cynthia Ln, Plainview, NY, 11803 | 06/06/19 |
| 326421 | 62 Belmont Ave, Plainview, NY, 11803 | 06/06/19 |
| 314436 | 186 Evergreen Ave, Bethpage, NY, 11714 | 06/07/19 |
| 278751 | 20 Saddler Ln, Levittown, NY, 11756 | 06/12/19 |
| 280603 | 26 Horn Ln, Levittown, NY, 11756 | 06/12/19 |
| 321421 | 15 Henry Pl, Hicksville, NY, 11801 | 06/13/19 |
| 308666 | 41 9th St, Hicksville, NY, 11801 | 06/13/19 |
| 329089 | 4 Patton Pl, Plainview, NY, 11803 | 06/17/19 |
| 283499 | 12 Rising Ln, Hicksville, NY, 11801 | 06/18/19 |
| 325582 | 10 Lane Ave, Plainview, NY, 11803 | 06/19/19 |
| 262174 | 24 Mallard Rd, Levittown, NY, 11756 | 06/21/19 |
| 306520 | 7 Cherry Ave, Bethpage, NY, 11714 | 06/21/19 |
| 264168 | 92 Cornflower Rd, Levittown, NY, 11756 | 06/21/19 |
| 335713 | 19 Wayne Dr, Plainview, NY, 11803 | 06/25/19 |
| 276131 | 44 Family Ln, Levittown, NY, 11756 | 06/25/19 |
| 273627 | 133 Blacksmith Rd, Levittown, NY, 11756 | 06/27/19 |
| 322345 | 4 Cheshire Rd, Bethpage, NY, 11714 | 06/27/19 |
| 322838 | 11 Felice Ln, Plainview, NY, 11803 | 06/28/19 |
| 278093 | 26 Family Ln, Levittown, NY, 11756 | 06/28/19 |
| 306694 | 130 10th St, Hicksville, NY, 11801 | 07/01/19 |
| 331823 | 147 Orchard St, Plainview, NY, 11803 | 07/03/19 |
| 331260 | 15 Karen Ave, Plainview, NY, 11803 | 07/05/19 |
| 267916 | 32 Snapdragon Ln, Levittown, NY, 11756 | 07/05/19 |
| 283871 | 45 Cloister Ln, Hicksville, NY, 11801 | 07/05/19 |
| 325312 | 95 Briarwood Ln, Plainview, NY, 11803 | 07/09/19 |

**Estimated List of Properties in Cryo Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 275215 | 11 Meander Ln, Levittown, NY, 11756 | 07/11/19 |
| 321094 | 8 Lex Ave, Plainview, NY, 11803 | 07/11/19 |
| 307667 | 161 5th Ave, Hicksville, NY, 11801 | 07/12/19 |
| 320469 | 42 Keswick Ln, Plainview, NY, 11803 | 07/12/19 |
| 329435 | 26 Island St, Plainview, NY, 11803 | 07/15/19 |
| 290367 | 41 Sleepy Ln, Hicksville, NY, 11801 | 07/15/19 |
| 281956 | 17 Coachman Ln, Levittown, NY, 11756 | 07/16/19 |
| 277419 | 2 Haymaker Ln, Levittown, NY, 11756 | 07/18/19 |
| 285193 | 55 Alexander Ave, Hicksville, NY, 11801 | 07/19/19 |
| 298404 | 19 Salem Rd, Hicksville, NY, 11801 | 07/22/19 |
| 336144 | 30 Shelter Hill Rd, Plainview, NY, 11803 | 07/23/19 |
| 308689 | 1 9th St, Hicksville, NY, 11801 | 07/26/19 |
| 326539 | 51 Surrey Ln, Plainview, NY, 11803 | 07/26/19 |
| 335082 | 27 Cynthia Ln, Plainview, NY, 11803 | 07/30/19 |
| 323830 | 45 Belmont Ave, Plainview, NY, 11803 | 07/31/19 |
| 294309 | 16 Tobias St, Hicksville, NY, 11801 | 08/02/19 |
| 317396 | 31 Colonial Rd, Old Bethpage, NY, 11804 | 08/07/19 |
| 319448 | 54 Devon Rd, Bethpage, NY, 11714 | 08/07/19 |
| 318678 | 14 Fams Dr, Plainview, NY, 11803 | 08/08/19 |
| 317792 | 5 Ruth Pl, Plainview, NY, 11803 | 08/08/19 |
| 320139 | 10 Barnum Ave, Plainview, NY, 11803 | 08/09/19 |
| 274430 | 16 Tinder Ln, Levittown, NY, 11756 | 08/09/19 |
| 269126 | 37 Bluebell Ln, Levittown, NY, 11756 | 08/13/19 |
| 267982 | 8 Snapdragon Ln, Levittown, NY, 11756 | 08/15/19 |
| 320675 | 2 Cambridge Ct, Bethpage, NY, 11714 | 08/16/19 |
| 317519 | 14 Eleanor Rd, Plainview, NY, 11803 | 08/19/19 |
| 289747 | 14 Sleepy Ln, Hicksville, NY, 11801 | 08/19/19 |
| 274685 | 24 Restful Ln, Levittown, NY, 11756 | 08/19/19 |
| 267320 | 29 Mistletoe Ln, Levittown, NY, 11756 | 08/19/19 |
| 261749 | 11 Trumpet Ln, Levittown, NY, 11756 | 08/20/19 |
| 323949 | 52 Eileen Ave, Plainview, NY, 11803 | 08/20/19 |
| 282408 | 194 Spindle Rd, Hicksville, NY, 11801 | 08/21/19 |
| 288303 | 46 Autumn Ln, Hicksville, NY, 11801 | 08/21/19 |
| 279676 | 74 Barrister Rd, Levittown, NY, 11756 | 08/21/19 |
| 311780 | 9 Aron Ct, Bethpage, NY, 11714 | 08/21/19 |
| 315946 | 10 Cranberry Ln, Plainview, NY, 11803 | 08/22/19 |
| 259500 | 80 Jerusalem Ave, Levittown, NY, 11756 | 08/22/19 |
| 314866 | 27 Audley Cir, Plainview, NY, 11803 | 08/23/19 |
| 311096 | 78 Silber Ave, Bethpage, NY, 11714 | 08/23/19 |
| 292609 | 32 Winding Rd, Hicksville, NY, 11801 | 08/26/19 |

**Estimated List of Properties in CIY0B1operty Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 311169 | 998 Stewart Ave, Bethpage, NY, 11714 | 08/27/19 |
| 334555 | 11 Shelter Hill Rd, Plainview, NY, 11803 | 08/28/19 |
| 282429 | 158 Spindle Rd, Hicksville, NY, 11801 | 08/28/19 |
| 322172 | 10 Felice Ln, Plainview, NY, 11803 | 08/29/19 |
| 321187 | 4 Harcourt Rd, Plainview, NY, 11803 | 08/29/19 |
| 275103 | 11 Pleasant Ln, Levittown, NY, 11756 | 08/30/19 |
| 297929 | 6 Valley Ln, Hicksville, NY, 11801 | 08/30/19 |
| 256391 | 28 Sheep Ln, Levittown, NY, 11756 | 09/03/19 |
| 337500 | 43 Spector Ln, Plainview, NY, 11803 | 09/03/19 |
| 307268 | 8 Linden Blvd, Hicksville, NY, 11801 | 09/03/19 |
| 305674 | 35 Laurie Blvd, Bethpage, NY, 11714 | 09/04/19 |
| 330331 | 27 Margaret Dr, Plainview, NY, 11803 | 09/05/19 |
| 307997 | 54 Cypress Ave, Bethpage, NY, 11714 | 09/05/19 |
| 322748 | 59 Debora Dr, Plainview, NY, 11803 | 09/05/19 |
| 318945 | 46 Burton Ave, Plainview, NY, 11803 | 09/06/19 |
| 306300 | 5 Somerset Ave, Hicksville, NY, 11801 | 09/06/19 |
| 324973 | 35 Laurel Ct, Plainview, NY, 11803 | 09/09/19 |
| 318975 | 54 Cheshire Rd, Bethpage, NY, 11714 | 09/09/19 |
| 326268 | 5 Pine St, Hicksville, NY, 11801 | 09/10/19 |
| 327065 | 11 Pine St, Hicksville, NY, 11801 | 09/11/19 |
| 320834 | 30 Burton Ave, Plainview, NY, 11803 | 09/12/19 |
| 325144 | 221 Floral Ave, Plainview, NY, 11803 | 09/13/19 |
| 279024 | 36 Tanager Ln, Levittown, NY, 11756 | 09/13/19 |
| 310036 | 53 Silber Ave, Bethpage, NY, 11714 | 09/17/19 |
| 320662 | 25 Cheshire Rd, Bethpage, NY, 11714 | 09/18/19 |
| 276109 | 51 Mason Ln, Levittown, NY, 11756 | 09/19/19 |
| 286406 | 20 Fireplace Ln, Hicksville, NY, 11801 | 09/20/19 |
| 318433 | 35 Cranberry Ln, Plainview, NY, 11803 | 09/20/19 |
| 327105 | 5 Stewart St, Plainview, NY, 11803 | 09/23/19 |
| 263312 | 75 Hickory Ln, Levittown, NY, 11756 | 09/23/19 |
| 305427 | 37 Laurie Blvd, Bethpage, NY, 11714 | 09/24/19 |
| 321780 | 4 Macarthur Ave, Plainview, NY, 11803 | 09/24/19 |
| 336449 | 54 Randy Ln, Plainview, NY, 11803 | 09/24/19 |
| 324384 | 10 Arnold St, Hicksville, NY, 11801 | 09/26/19 |
| 325172 | 15 Dove St, Hicksville, NY, 11801 | 09/26/19 |
| 261646 | 323 Fairway Dr, Farmingdale, NY, 11735 | 09/27/19 |
| 284052 | 55 Wishing Ln, Hicksville, NY, 11801 | 09/27/19 |
| 309463 | 89 8th St, Hicksville, NY, 11801 | 09/27/19 |
| 322087 | 7 Berkshire Rd, Bethpage, NY, 11714 | 09/30/19 |
| 283531 | 59 Wishing Ln, Hicksville, NY, 11801 | 10/01/19 |

Estimated List of Properties in CI Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 329315 | 1 Vera Ave, Plainview, NY, 11803 | 10/04/19 |
| 256675 | 42 Long Ln, Levittown, NY, 11756 | 10/04/19 |
| 325082 | 3 Eleanor Ln, Plainview, NY, 11803 | 10/07/19 |
| 267313 | 30 Gardenia Ln, Levittown, NY, 11756 | 10/08/19 |
| 254334 | 83 Squirrel Ln, Levittown, NY, 11756 | 10/08/19 |
| 294376 | 11 Winding Rd, Hicksville, NY, 11801 | 10/09/19 |
| 331393 | 16 Terry Ln, Plainview, NY, 11803 | 10/09/19 |
| 313949 | 19 Pine Ave, Bethpage, NY, 11714 | 10/10/19 |
| 269282 | 230 Orchid Rd, Levittown, NY, 11756 | 10/10/19 |
| 339101 | 44 Garnet Ln, Plainview, NY, 11803 | 10/10/19 |
| 321866 | 17 Lex Ave, Plainview, NY, 11803 | 10/15/19 |
| 329037 | 59 Stephen Dr, Plainview, NY, 11803 | 10/15/19 |
| 290447 | 10 Cinder Ln, Hicksville, NY, 11801 | 10/17/19 |
| 334110 | 4 Helen Ave, Plainview, NY, 11803 | 10/17/19 |
| 318353 | 68 Cheshire Rd, Bethpage, NY, 11714 | 10/17/19 |
| 262382 | 124 Hickory Ln, Levittown, NY, 11756 | 10/18/19 |
| 317968 | 11 Jacob Rd, Plainview, NY, 11803 | 10/21/19 |
| 258146 | 63 Jerusalem Ave, Levittown, NY, 11756 | 10/22/19 |
| 315770 | 71 Burton Ave, Plainview, NY, 11803 | 10/22/19 |
| 326500 | 4 Cynthia Dr, Plainview, NY, 11803 | 10/23/19 |
| 283368 | 56 Friendly Rd, Hicksville, NY, 11801 | 10/23/19 |
| 306075 | 11 Silber Ave, Bethpage, NY, 11714 | 10/24/19 |
| 308957 | 50 Lee Ave, Hicksville, NY, 11801 | 10/24/19 |
| 318366 | 72 Cheshire Rd, Bethpage, NY, 11714 | 10/24/19 |
| 279461 | 32 Potter Ln, Levittown, NY, 11756 | 10/25/19 |
| 330846 | 16 Lincoln Rd N, Plainview, NY, 11803 | 10/28/19 |
| 317474 | 160 Floral Ave, Plainview, NY, 11803 | 10/29/19 |
| 281967 | 3 Tanager Ln, Hicksville, NY, 11801 | 10/29/19 |
| 322573 | 31 Eileen Ave, Plainview, NY, 11803 | 10/29/19 |
| 275616 | 58 Coppersmith Rd, Levittown, NY, 11756 | 10/30/19 |
| 303566 | 134 Lee Ave, Hicksville, NY, 11801 | 10/31/19 |
| 332816 | 3 Evelyn Rd, Plainview, NY, 11803 | 10/31/19 |
| 324981 | 10 Rose St, Plainview, NY, 11803 | 11/01/19 |
| 298478 | 11 Armon Dr, Bethpage, NY, 11714 | 11/01/19 |
| 332998 | 11 Melony Ave, Plainview, NY, 11803 | 11/01/19 |
| 310578 | 22 Farmers Ave, Bethpage, NY, 11714 | 11/01/19 |
| 335372 | 24 Hollywood Dr, Plainview, NY, 11803 | 11/01/19 |
| 268841 | 42 Peony Rd, Levittown, NY, 11756 | 11/01/19 |
| 321707 | 11 Lex Ave, Plainview, NY, 11803 | 11/04/19 |
| 334610 | 183 Morton Blvd, Plainview, NY, 11803 | 11/04/19 |

**Estimated List of Properties in CI YOB9operty Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 328829 | 20 Peter Ln, Plainview, NY, 11803 | 11/06/19 |
| 315847 | 27 Cedar Ave, Bethpage, NY, 11714 | 11/06/19 |
| 332854 | 50 Helen Ave, Plainview, NY, 11803 | 11/08/19 |
| 307123 | 136 9th St, Hicksville, NY, 11801 | 11/12/19 |
| 311294 | 72 Caffrey Ave, Bethpage, NY, 11714 | 11/12/19 |
| 324699 | 4 Glen Dr, Plainview, NY, 11803 | 11/13/19 |
| 285527 | 18 Roma St, Hicksville, NY, 11801 | 11/14/19 |
| 281424 | 40 Blacksmith Rd, Levittown, NY, 11756 | 11/14/19 |
| 302117 | 129 Cottage Blvd, Hicksville, NY, 11801 | 11/15/19 |
| 315652 | 780 Plainview Rd, Plainview, NY, 11803 | 11/15/19 |
| 286948 | 16 Bunker Ln, Hicksville, NY, 11801 | 11/21/19 |
| 318732 | 71 New South Rd, Hicksville, NY, 11801 | 11/21/19 |
| 298141 | 153 Cottage Blvd, Hicksville, NY, 11801 | 11/22/19 |
| 282967 | 193 Spindle Rd, Hicksville, NY, 11801 | 11/26/19 |
| 307222 | 134 9th St, Hicksville, NY, 11801 | 11/27/19 |
| 297089 | 14 Balsam Ln, Hicksville, NY, 11801 | 12/02/19 |
| 324126 | 7 Rose St, Plainview, NY, 11803 | 12/03/19 |
| 278699 | 7 Teal Ln, Levittown, NY, 11756 | 12/03/19 |
| 286100 | 27 Bunker Ln, Hicksville, NY, 11801 | 12/04/19 |
| 334960 | 24 Hope Dr, Plainview, NY, 11803 | 12/05/19 |
| 322917 | 43 Eileen Ave, Plainview, NY, 11803 | 12/06/19 |
| 320730 | 136 Gerhard Rd, Plainview, NY, 11803 | 12/09/19 |
| 317573 | 4 Rustic Ct, Plainview, NY, 11803 | 12/09/19 |
| 264060 | 122 Cornflower Rd, Levittown, NY, 11756 | 12/10/19 |
| 322508 | 2 Clark St, Plainview, NY, 11803 | 12/10/19 |
| 326388 | 388 Plainview Rd, Hicksville, NY, 11801 | 12/10/19 |
| 303320 | 45 Linden Blvd, Hicksville, NY, 11801 | 12/10/19 |
| 308885 | 64 8th St, Hicksville, NY, 11801 | 12/10/19 |
| 322431 | 1 Clark St, Plainview, NY, 11803 | 12/16/19 |
| 292542 | 193 Cottage Blvd, Hicksville, NY, 11801 | 12/16/19 |
| 298385 | 3 Hudson Pl, Hicksville, NY, 11801 | 12/16/19 |
| 289587 | 38 Sleepy Ln, Hicksville, NY, 11801 | 12/16/19 |
| 284611 | 20 Berry Ln, Hicksville, NY, 11801 | 12/17/19 |
| 271790 | 262 Blacksmith Rd, Levittown, NY, 11756 | 12/17/19 |
| 278169 | 25 Family Ln, Levittown, NY, 11756 | 12/19/19 |
| 300632 | 24 Hunter St, Hicksville, NY, 11801 | 12/26/19 |
| 264816 | 109 Cornflower Rd, Levittown, NY, 11756 | 12/27/19 |
| 286769 | 76 Ellen St, Bethpage, NY, 11714 | 12/27/19 |
| 337460 | 9 Pearl Dr, Plainview, NY, 11803 | 12/27/19 |
| 327968 | 31 Sherman Ave, Plainview, NY, 11803 | 12/30/19 |

Estimated List of Properties in Crystal Property Damage Area

Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 275212 | 7 Tinder Ln, Levittown, NY, 11756 | 12/31/19 |
| 272256 | 27 Piper Ln, Levittown, NY, 11756 | 01/07/20 |
| 333226 | 14 Richard Ct, Plainview, NY, 11803 | 01/08/20 |
| 316733 | 37 Locust Ave, Bethpage, NY, 11714 | 01/08/20 |
| 266670 | 163 Periwinkle Rd, Levittown, NY, 11756 | 01/10/20 |
| 324844 | 23 Redwood Dr, Plainview, NY, 11803 | 01/10/20 |
| 284567 | 36 Cloister Ln, Hicksville, NY, 11801 | 01/10/20 |
| 277434 | 52 Tanager Ln, Levittown, NY, 11756 | 01/13/20 |
| 307965 | 65 Cypress Ave, Bethpage, NY, 11714 | 01/13/20 |
| 291994 | 44 Walnut Ln, Hicksville, NY, 11801 | 01/14/20 |
| 324138 | 19 Eleanor Ln, Plainview, NY, 11803 | 01/17/20 |
| 308183 | 19 Mineola Ave, Hicksville, NY, 11801 | 01/17/20 |
| 277663 | 41 Coppersmith Rd, Levittown, NY, 11756 | 01/17/20 |
| 315514 | 29 Roosevelt Ave, Hicksville, NY, 11801 | 01/22/20 |
| 258734 | 82 Sycamore Ln, Levittown, NY, 11756 | 01/22/20 |
| 263179 | 116 Jerusalem Ave, Levittown, NY, 11756 | 01/23/20 |
| 330237 | 561 Plainview Rd, Plainview, NY, 11803 | 01/23/20 |
| 338874 | 66 Ruby Ln, Plainview, NY, 11803 | 01/23/20 |
| 263722 | 42 Meridian Rd, Levittown, NY, 11756 | 01/28/20 |
| 284051 | 19 Friendly Rd, Hicksville, NY, 11801 | 01/30/20 |
| 323531 | 4 Gables Dr, Hicksville, NY, 11801 | 01/30/20 |
| 259341 | 30 Timber Ln, Levittown, NY, 11756 | 01/31/20 |
| 300190 | 43 Dean St, Hicksville, NY, 11801 | 01/31/20 |
| 322223 | 16 Macarthur Ave, Plainview, NY, 11803 | 02/03/20 |
| 335953 | 7 Knowles St, Plainview, NY, 11803 | 02/04/20 |
| 332364 | 140 Manor St, Plainview, NY, 11803 | 02/05/20 |
| 286109 | 24 Bunker Ln, Hicksville, NY, 11801 | 02/06/20 |
| 258702 | 57 Hamlet Rd, Levittown, NY, 11756 | 02/06/20 |
| 286093 | 80 S 4th St, Bethpage, NY, 11714 | 02/06/20 |
| 324800 | 2 Gables Rd, Hicksville, NY, 11801 | 02/10/20 |
| 265061 | 26 Jupiter Ln, Levittown, NY, 11756 | 02/10/20 |
| 327776 | 101 Paolo Ct, Plainview, NY, 11803 | 02/11/20 |
| 253020 | 125 Hamlet Rd, Levittown, NY, 11756 | 02/11/20 |
| 284451 | 463 Division Ave, Hicksville, NY, 11801 | 02/11/20 |
| 273601 | 94 Bloomingdale Rd, Levittown, NY, 11756 | 02/11/20 |
| 316749 | 151 Floral Ave, Plainview, NY, 11803 | 02/18/20 |
| 278684 | 3663 Fiddler Ln, Bethpage, NY, 11714 | 02/18/20 |
| 284224 | 46 Wishing Ln, Hicksville, NY, 11801 | 02/18/20 |
| 330200 | 18 Margaret Dr, Plainview, NY, 11803 | 02/20/20 |
| 324924 | 219 Floral Ave, Plainview, NY, 11803 | 02/20/20 |

Estimated List of Properties in CVY085 Property Damage Area

Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 277202 | 58 Haymaker Ln, Levittown, NY, 11756 | 02/20/20 |
| 290206 | 58 Sherman Ave, Bethpage, NY, 11714 | 02/20/20 |
| 312412 | 10 Murray Rd, Hicksville, NY, 11801 | 02/21/20 |
| 276637 | 111 Horn Ln, Levittown, NY, 11756 | 02/24/20 |
| 266845 | 27 Horizon Ln, Levittown, NY, 11756 | 02/24/20 |
| 259637 | 4 Condor Rd, Levittown, NY, 11756 | 02/24/20 |
| 288661 | 58 Parkview Cir S, Bethpage, NY, 11714 | 02/25/20 |
| 320920 | 7 Clover Hill Dr, Plainview, NY, 11803 | 02/25/20 |
| 324883 | 8 Lynn Ct, Plainview, NY, 11803 | 02/25/20 |
| 321583 | 10 Oxford Ln, Bethpage, NY, 11714 | 02/26/20 |
| 297339 | 4 Derby Rd, Hicksville, NY, 11801 | 02/26/20 |
| 333421 | 44 Helen Ave, Plainview, NY, 11803 | 02/26/20 |
| 286015 | 9 Elliot Dr, Hicksville, NY, 11801 | 02/26/20 |
| 278318 | 107 Stonecutter Rd, Levittown, NY, 11756 | 02/27/20 |
| 264755 | 2 Heather Ln, Levittown, NY, 11756 | 02/27/20 |
| 324170 | 24 Redwood Dr, Plainview, NY, 11803 | 02/27/20 |
| 322575 | 11 Macarthur Ave, Plainview, NY, 11803 | 02/28/20 |
| 321464 | 4 David Ct, Plainview, NY, 11803 | 02/28/20 |
| 299984 | 12 Lincoln Rd, Bethpage, NY, 11714 | 03/02/20 |
| 292620 | 105 Meade Ave, Bethpage, NY, 11714 | 03/04/20 |
| 258667 | 27 Timber Ln, Levittown, NY, 11756 | 03/04/20 |
| 298488 | 151 Cottage Blvd, Hicksville, NY, 11801 | 03/05/20 |
| 304589 | 18 Marvin Ave, Hicksville, NY, 11801 | 03/05/20 |
| 265148 | 329 Martin Pl, Bethpage, NY, 11714 | 03/05/20 |
| 275119 | 61 Coppersmith Rd, Levittown, NY, 11756 | 03/05/20 |
| 303761 | 16 N Fordham Rd, Hicksville, NY, 11801 | 03/06/20 |
| 318407 | 166 Floral Ave, Plainview, NY, 11803 | 03/06/20 |
| 314133 | 24 Ernest Ave, Hicksville, NY, 11801 | 03/06/20 |
| 256276 | 55 Roosevelt Dr, Bethpage, NY, 11714 | 03/06/20 |
| 285503 | 68 S 3rd St, Bethpage, NY, 11714 | 03/06/20 |
| 297194 | 42 Woodbine Dr E, Hicksville, NY, 11801 | 03/09/20 |
| 313946 | 26 Ernest Ave, Hicksville, NY, 11801 | 03/10/20 |
| 264358 | 9 Carol Rd, Bethpage, NY, 11714 | 03/10/20 |
| 334498 | 26 Pasadena Dr, Plainview, NY, 11803 | 03/11/20 |
| 253857 | 64 Market Ln, Levittown, NY, 11756 | 03/11/20 |
| 265574 | 31 Satellite Ln, Levittown, NY, 11756 | 03/12/20 |
| 278941 | 603 Elder Pl, Bethpage, NY, 11714 | 03/12/20 |
| 272583 | 30 Topper Ln, Levittown, NY, 11756 | 03/17/20 |
| 330030 | 563 A Plainview Rd, Plainview, NY, 11803 | 03/17/20 |
| 260753 | 15 Bucket Ln, Levittown, NY, 11756 | 03/18/20 |

# Estimated List of Properties in CryoBe Property Damage Area
## Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 321418 | 65 Debora Dr, Plainview, NY, 11803 | 03/18/20 |
| 329630 | 9 Alan Ct, Plainview, NY, 11803 | 03/18/20 |
| 307284 | 21 Caffrey Ave, Bethpage, NY, 11714 | 03/19/20 |
| 260081 | 49 W Millpage Dr, Bethpage, NY, 11714 | 03/24/20 |
| 285239 | 7 Story Ln, Hicksville, NY, 11801 | 03/24/20 |
| 288593 | 108 S 4th St, Bethpage, NY, 11714 | 03/25/20 |
| 323743 | 21 Edison Dr, Plainview, NY, 11803 | 03/25/20 |
| 322265 | 10 Devon Rd, Bethpage, NY, 11714 | 03/26/20 |
| 286277 | 11 Stephen Ln, Hicksville, NY, 11801 | 03/26/20 |
| 260284 | 1 Eagle Ln, Levittown, NY, 11756 | 03/30/20 |
| 316620 | 120 Farmers Ave, Plainview, NY, 11803 | 03/30/20 |
| 279364 | 25 Stonecutter Rd, Levittown, NY, 11756 | 03/30/20 |
| 282919 | 112 Scooter Ln, Hicksville, NY, 11801 | 03/31/20 |
| 312947 | 10 Evelyn Dr, Bethpage, NY, 11714 | 04/01/20 |
| 289629 | 32 Sleepy Ln, Hicksville, NY, 11801 | 04/02/20 |
| 268752 | 4 Romscho St, Bethpage, NY, 11714 | 04/02/20 |
| 309170 | 41 Silber Ave, Bethpage, NY, 11714 | 04/02/20 |
| 294047 | 6 Tobias St, Hicksville, NY, 11801 | 04/02/20 |
| 267071 | 23 Romscho St, Bethpage, NY, 11714 | 04/07/20 |
| 299721 | 158 Lee Ave, Hicksville, NY, 11801 | 04/08/20 |
| 260397 | 28 Wagon Ln, Levittown, NY, 11756 | 04/08/20 |
| 269659 | 313 Orchid Rd, Levittown, NY, 11756 | 04/08/20 |
| 324789 | 35 Surrey Ln, Plainview, NY, 11803 | 04/08/20 |
| 321156 | 4 Fairview Ln, Plainview, NY, 11803 | 04/08/20 |
| 294863 | 4 Fox Pl, Hicksville, NY, 11801 | 04/13/20 |
| 322161 | 19 Eileen Ave, Plainview, NY, 11803 | 04/15/20 |
| 320495 | 6 Meredith Ct, Plainview, NY, 11803 | 04/16/20 |
| 317075 | 75 Meadow Ln, Hicksville, NY, 11801 | 04/20/20 |
| 257250 | 36 Long Ln, Levittown, NY, 11756 | 04/21/20 |
| 256158 | 58 S Windhorst Ave, Bethpage, NY, 11714 | 04/22/20 |
| 256122 | 50 Lincoln Blvd, Bethpage, NY, 11714 | 04/23/20 |
| 317420 | 4 Ridge Ct, Hicksville, NY, 11801 | 04/28/20 |
| 255608 | 88 Shepherd Ln, Levittown, NY, 11756 | 04/29/20 |
| 288098 | 100 S 4th St, Bethpage, NY, 11714 | 05/04/20 |
| 261768 | 3745 Mallard Rd, Levittown, NY, 11756 | 05/05/20 |
| 281901 | 47 Coachman Ln, Levittown, NY, 11756 | 05/05/20 |
| 299505 | 23 George Ave, Hicksville, NY, 11801 | 05/08/20 |
| 308229 | 33 Power St, Hicksville, NY, 11801 | 05/08/20 |
| 333170 | 37 Helen Ave, Plainview, NY, 11803 | 05/12/20 |
| 310697 | 653 Plainview Rd, Bethpage, NY, 11714 | 05/12/20 |

**Estimated List of Properties in Cr\[Property\] Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 264520 | 77 Meridian Rd, Levittown, NY, 11756 | 05/12/20 |
| 321649 | 11 Berkshire Rd, Bethpage, NY, 11714 | 05/13/20 |
| 334883 | 12 Spector Ln, Plainview, NY, 11803 | 05/18/20 |
| 325394 | 80 Stephen Dr, Plainview, NY, 11803 | 05/18/20 |
| 293208 | 82 Meade Ave, Bethpage, NY, 11714 | 05/18/20 |
| 254258 | 65 Oriole Rd, Levittown, NY, 11756 | 05/19/20 |
| 266391 | 341 Stewart Ave, Bethpage, NY, 11714 | 05/20/20 |
| 275576 | 54 Mason Ln, Levittown, NY, 11756 | 05/21/20 |
| 276553 | 69 N Sheridan Ave, Bethpage, NY, 11714 | 05/22/20 |
| 266005 | 71 Edna Ave, Levittown, NY, 11756 | 05/22/20 |
| 301667 | 185 Sycamore Ave, Bethpage, NY, 11714 | 05/26/20 |
| 254836 | 27 Balfour Dr, Bethpage, NY, 11714 | 05/26/20 |
| 263140 | 123 Hickory Ln, Levittown, NY, 11756 | 05/27/20 |
| 295511 | 101 Dean St, Hicksville, NY, 11801 | 05/28/20 |
| 272557 | 18 Quiet Ln, Levittown, NY, 11756 | 06/01/20 |
| 259212 | 44 Cutter Ln, Levittown, NY, 11756 | 06/02/20 |
| 272959 | 2 Silversmith Ln, Levittown, NY, 11756 | 06/03/20 |
| 270315 | 48 Stevedore Ln, Levittown, NY, 11756 | 06/03/20 |
| 321222 | 57 Edward Ave, Hicksville, NY, 11801 | 06/03/20 |
| 317037 | 19 Lent Dr, Plainview, NY, 11803 | 06/04/20 |
| 334234 | 27 Pasadena Dr, Plainview, NY, 11803 | 06/05/20 |
| 325060 | 26 Eleanor Ln, Plainview, NY, 11803 | 06/09/20 |
| 280138 | 33 Horn Ln, Levittown, NY, 11756 | 06/09/20 |
| 315561 | 6 Sharon Ct, Plainview, NY, 11803 | 06/11/20 |
| 286399 | 101 Dante Ave, Hicksville, NY, 11801 | 06/12/20 |
| 324833 | 19 Azalea Ct, Plainview, NY, 11803 | 06/12/20 |
| 264308 | 3686 Stokes Ave, Bethpage, NY, 11714 | 06/15/20 |
| 255473 | 51 Boat Ln, Levittown, NY, 11756 | 06/15/20 |
| 255895 | 63 Sheep Ln, Levittown, NY, 11756 | 06/15/20 |
| 317659 | 72 Meadow Ln, Hicksville, NY, 11801 | 06/15/20 |
| 314031 | 90 Caffrey Ave, Bethpage, NY, 11714 | 06/15/20 |
| 265581 | 19 Celestial Ln, Levittown, NY, 11756 | 06/16/20 |
| 320398 | 8 Meredith Ct, Plainview, NY, 11803 | 06/16/20 |
| 259166 | 14 Boat Ln, Levittown, NY, 11756 | 06/17/20 |
| 261055 | 28 Park Ln, Bethpage, NY, 11714 | 06/17/20 |
| 279395 | 3614 Courtney Ln, Bethpage, NY, 11714 | 06/17/20 |
| 339313 | 38 Garnet Ln, Plainview, NY, 11803 | 06/17/20 |
| 291011 | 131 Dean St, Hicksville, NY, 11801 | 06/18/20 |
| 297082 | 219 8th St, Bethpage, NY, 11714 | 06/18/20 |
| 313333 | 10 Manor Dr, Bethpage, NY, 11714 | 06/19/20 |

Estimated List of Properties in CryO086perty Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 293350 | 177 N 2nd St, Bethpage, NY, 11714 | 06/19/20 |
| 307297 | 310 New South Rd, Hicksville, NY, 11801 | 06/19/20 |
| 265854 | 11 Solar Ln, Levittown, NY, 11756 | 06/22/20 |
| 338234 | 8 Harold Rd, Plainview, NY, 11803 | 06/22/20 |
| 272426 | 1 Barrister Rd, Levittown, NY, 11756 | 06/24/20 |
| 269441 | 177 N Hermann Ave, Bethpage, NY, 11714 | 06/25/20 |
| 296266 | 206 N 2nd St, Bethpage, NY, 11714 | 06/26/20 |
| 256408 | 22 Sheep Ln, Levittown, NY, 11756 | 06/26/20 |
| 329222 | 25 Vera Ave, Plainview, NY, 11803 | 06/26/20 |
| 287581 | 5 Cloister Ln, Hicksville, NY, 11801 | 06/26/20 |
| 259530 | 35 Miller Rd, Farmingdale, NY, 11735 | 06/29/20 |
| 337034 | 41 Stauber Dr, Plainview, NY, 11803 | 06/29/20 |
| 316174 | 31 Tudor Rd, Hicksville, NY, 11801 | 06/30/20 |
| 274930 | 8 Butler Ln, Levittown, NY, 11756 | 07/02/20 |
| 328891 | 14 Peter Ln, Plainview, NY, 11803 | 07/06/20 |
| 323340 | 25 Gables Dr, Hicksville, NY, 11801 | 07/06/20 |
| 284906 | 37 Bunker Ln, Hicksville, NY, 11801 | 07/06/20 |
| 264216 | 80 Cornflower Rd, Levittown, NY, 11756 | 07/06/20 |
| 264590 | 16 Crest Hollow Ct, Farmingdale, NY, 11735 | 07/07/20 |
| 255974 | 48 Boat Ln, Levittown, NY, 11756 | 07/07/20 |
| 313549 | 71 Farmers Ave, Plainview, NY, 11803 | 07/07/20 |
| 267732 | 54 Central Blvd, Bethpage, NY, 11714 | 07/08/20 |
| 287535 | 90 S 3rd St, Bethpage, NY, 11714 | 07/08/20 |
| 257705 | 138 Cardinal Rd, Levittown, NY, 11756 | 07/09/20 |
| 265655 | 21 Lilac Ln, Levittown, NY, 11756 | 07/09/20 |
| 328917 | 50 E Margaret Dr, Plainview, NY, 11803 | 07/09/20 |
| 326627 | 53 Surrey Ln, Plainview, NY, 11803 | 07/09/20 |
| 258518 | 63 Hamlet Rd, Levittown, NY, 11756 | 07/09/20 |
| 324068 | 9 Eleanor Ln, Plainview, NY, 11803 | 07/09/20 |
| 335439 | 21 Shelter Hill Rd, Plainview, NY, 11803 | 07/10/20 |
| 269238 | 264 Orchid Rd, Levittown, NY, 11756 | 07/10/20 |
| 288005 | 5 Summer Ln, Hicksville, NY, 11801 | 07/10/20 |
| 300408 | 25 Ferndale Dr, Hicksville, NY, 11801 | 07/13/20 |
| 316603 | 240 Evergreen Ave, Bethpage, NY, 11714 | 07/14/20 |
| 268166 | 38 Peony Rd, Levittown, NY, 11756 | 07/14/20 |
| 315012 | 159 Haypath Rd, Old Bethpage, NY, 11804 | 07/15/20 |
| 329968 | 4 Alan Ct, Plainview, NY, 11803 | 07/17/20 |
| 295914 | 37 Woodbine Dr S, Hicksville, NY, 11801 | 07/20/20 |
| 325865 | 45 Sherman Ave, Plainview, NY, 11803 | 07/20/20 |
| 305830 | 14 Ferney St, Hicksville, NY, 11801 | 07/21/20 |

Estimated List of Properties in CrV080operty Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 328430 | 73 Hope Dr, Plainview, NY, 11803 | 07/22/20 |
| 296083 | 744 Stewart Ave, Bethpage, NY, 11714 | 07/23/20 |
| 330881 | 45 Melony Ave, Plainview, NY, 11803 | 07/29/20 |
| 292122 | 66 Walnut Ln, Hicksville, NY, 11801 | 07/29/20 |
| 322040 | 23 Terrace Pl, Hicksville, NY, 11801 | 07/31/20 |
| 336162 | 30 Ruby Ln, Plainview, NY, 11803 | 07/31/20 |
| 324828 | 4 Rose St, Plainview, NY, 11803 | 07/31/20 |
| 331048 | 152 Manor St, Plainview, NY, 11803 | 08/04/20 |
| 327674 | 23 Summit St, Hicksville, NY, 11801 | 08/04/20 |
| 265216 | 328 Stewart Ave, Bethpage, NY, 11714 | 08/04/20 |
| 258077 | 71 Broadway, Bethpage, NY, 11714 | 08/04/20 |
| 296667 | 208 N 3rd St, Bethpage, NY, 11714 | 08/06/20 |
| 320377 | 10 Briggs Rd, Plainview, NY, 11803 | 08/07/20 |
| 280470 | 353 Blacksmith Rd, Levittown, NY, 11756 | 08/10/20 |
| 280702 | 162 Bloomingdale Rd, Levittown, NY, 11756 | 08/12/20 |
| 323093 | 21 Macarthur Ave, Plainview, NY, 11803 | 08/12/20 |
| 298597 | 9 Derby Rd, Hicksville, NY, 11801 | 08/12/20 |
| 313643 | 9 Robin Ct, Bethpage, NY, 11714 | 08/12/20 |
| 320763 | 12 David Ct, Plainview, NY, 11803 | 08/13/20 |
| 279450 | 3578 Courtney Ln, Bethpage, NY, 11714 | 08/13/20 |
| 323882 | 5 St Johns Ave, Hicksville, NY, 11801 | 08/13/20 |
| 257018 | 6 Avon Rd, Farmingdale, NY, 11735 | 08/17/20 |
| 284434 | 9 Seth Ln, Hicksville, NY, 11801 | 08/17/20 |
| 272196 | 8 Silversmith Ln, Levittown, NY, 11756 | 08/18/20 |
| 299330 | 20 Garden Blvd, Hicksville, NY, 11801 | 08/19/20 |
| 331936 | 57 Helen Ave, Plainview, NY, 11803 | 08/19/20 |
| 276230 | 73 N Sheridan Ave, Bethpage, NY, 11714 | 08/19/20 |
| 299202 | 24 George Ave, Hicksville, NY, 11801 | 08/20/20 |
| 283424 | 34 Friendly Rd, Hicksville, NY, 11801 | 08/20/20 |
| 288033 | 47 Coronet Cres S, Bethpage, NY, 11714 | 08/21/20 |
| 260890 | 16 Park Ln, Bethpage, NY, 11714 | 08/24/20 |
| 264865 | 24 Compass Ln, Levittown, NY, 11756 | 08/24/20 |
| 322471 | 14 St Johns Ave, Hicksville, NY, 11801 | 08/25/20 |
| 324194 | 7 Eleanor Ln, Plainview, NY, 11803 | 08/25/20 |
| 291072 | 3 Anne Dr, Hicksville, NY, 11801 | 08/26/20 |
| 264319 | 311 Herbert Pl, Bethpage, NY, 11714 | 08/26/20 |
| 289976 | 4 Coronet Cres N, Bethpage, NY, 11714 | 08/26/20 |
| 274480 | 74 Coppersmith Rd, Levittown, NY, 11756 | 08/26/20 |
| 267131 | 4 Raemar Ct, Bethpage, NY, 11714 | 08/27/20 |
| 269938 | 99 Brenner Ave, Bethpage, NY, 11714 | 08/27/20 |

**Estimated List of Properties in CryOPo Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 326251 | 364 Plainview Rd, Hicksville, NY, 11801 | 08/28/20 |
| 330958 | 652 Old Country Rd, Plainview, NY, 11803 | 08/28/20 |
| 253936 | 106 Squirrel Ln, Levittown, NY, 11756 | 08/31/20 |
| 274385 | 20 Collector Ln, Levittown, NY, 11756 | 08/31/20 |
| 282580 | 22 S 1st St, Bethpage, NY, 11714 | 08/31/20 |
| 300566 | 253 N 6th St, Bethpage, NY, 11714 | 08/31/20 |
| 287654 | 46 Elliot Dr, Hicksville, NY, 11801 | 08/31/20 |
| 319144 | 6 Malton Rd, Plainview, NY, 11803 | 08/31/20 |
| 256326 | 89 Hamlet Rd, Levittown, NY, 11756 | 08/31/20 |
| 317002 | 1 Thorpe Ln, Plainview, NY, 11803 | 09/02/20 |
| 312842 | 10 Sarah Dr, Old Bethpage, NY, 11804 | 09/02/20 |
| 274437 | 14 Gleaner Ln, Levittown, NY, 11756 | 09/02/20 |
| 276639 | 121 Bloomingdale Rd, Levittown, NY, 11756 | 09/03/20 |
| 325828 | 292 Plainview Rd, Hicksville, NY, 11801 | 09/03/20 |
| 262030 | 3544 Mallard Rd, Levittown, NY, 11756 | 09/08/20 |
| 271106 | 467 Farm Ranch Rd W, Levittown, NY, 11756 | 09/08/20 |
| 289098 | 51 Autumn Ln, Hicksville, NY, 11801 | 09/08/20 |
| 332900 | 6 Stauber Dr, Plainview, NY, 11803 | 09/08/20 |
| 274696 | 124 Blacksmith Rd, Levittown, NY, 11756 | 09/10/20 |
| 261166 | 54 Corncrib Ln, Levittown, NY, 11756 | 09/10/20 |
| 270258 | 182 N Hermann Ave, Bethpage, NY, 11714 | 09/11/20 |
| 275220 | 5 Gleaner Ln, Levittown, NY, 11756 | 09/11/20 |
| 262745 | 50 Hickory Ln, Levittown, NY, 11756 | 09/11/20 |
| 280035 | 15 Plainview Rd, Bethpage, NY, 11714 | 09/14/20 |
| 265608 | 23 Satellite Ln, Levittown, NY, 11756 | 09/14/20 |
| 308534 | 61 9th St, Hicksville, NY, 11801 | 09/14/20 |
| 322408 | 7 Felice Ln, Plainview, NY, 11803 | 09/14/20 |
| 313129 | 162 Evergreen Ave, Bethpage, NY, 11714 | 09/15/20 |
| 284054 | 17 Friendly Rd, Hicksville, NY, 11801 | 09/15/20 |
| 310468 | 5 Floral Ave, Bethpage, NY, 11714 | 09/16/20 |
| 289259 | 9 Autumn Ln, Hicksville, NY, 11801 | 09/16/20 |
| 255201 | 10 Balfour Dr, Bethpage, NY, 11714 | 09/17/20 |
| 257998 | 26 Furrow Ln, Levittown, NY, 11756 | 09/17/20 |
| 314187 | 31 4th St, Hicksville, NY, 11801 | 09/17/20 |
| 298290 | 5 Derby Rd, Hicksville, NY, 11801 | 09/17/20 |
| 320674 | 9 Walter Ave, Hicksville, NY, 11801 | 09/17/20 |
| 285255 | 29 Berry Ln, Hicksville, NY, 11801 | 09/18/20 |
| 336787 | 33 Spector Ln, Plainview, NY, 11803 | 09/18/20 |
| 324024 | 5 Bayberry Dr, Plainview, NY, 11803 | 09/18/20 |
| 275976 | 15 N Robert Damm St, Bethpage, NY, 11714 | 09/21/20 |

Estimated List of Properties in CY091 Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 256209 | 57 Roosevelt Dr, Bethpage, NY, 11714 | 09/21/20 |
| 318348 | 6 Theodore Dr, Plainview, NY, 11803 | 09/21/20 |
| 271260 | 10 S Peach St, Bethpage, NY, 11714 | 09/22/20 |
| 285457 | 30 Dorothy St, Bethpage, NY, 11714 | 09/22/20 |
| 290201 | 44 Sherman Ave, Bethpage, NY, 11714 | 09/22/20 |
| 264814 | 69 Cornflower Rd, Levittown, NY, 11756 | 09/22/20 |
| 269692 | 123 Brenner Ave, Bethpage, NY, 11714 | 09/23/20 |
| 266063 | 144 Broadway, Bethpage, NY, 11714 | 09/23/20 |
| 272247 | 10 Tailor Ln, Levittown, NY, 11756 | 09/24/20 |
| 263148 | 4000 Avoca Ave, Bethpage, NY, 11714 | 09/24/20 |
| 322349 | 60 Debora Dr, Plainview, NY, 11803 | 09/24/20 |
| 299218 | 144 Maple Ave, Bethpage, NY, 11714 | 09/25/20 |
| 271134 | 201 Central Ave, Bethpage, NY, 11714 | 09/25/20 |
| 269323 | 184 Orchid Rd, Levittown, NY, 11756 | 09/28/20 |
| 279056 | 23 Lee Ave, Bethpage, NY, 11714 | 09/28/20 |
| 293173 | 114 Dean St, Hicksville, NY, 11801 | 09/30/20 |
| 324415 | 217 Plainview Rd, Hicksville, NY, 11801 | 09/30/20 |
| 322006 | 5 S Elm St, Hicksville, NY, 11801 | 09/30/20 |
| 285079 | 64 S 4th St, Bethpage, NY, 11714 | 09/30/20 |
| 257722 | 70 S Windhorst Ave, Bethpage, NY, 11714 | 09/30/20 |
| 322767 | 9 Gables Dr, Hicksville, NY, 11801 | 09/30/20 |
| 289003 | 65 Autumn Ln, Hicksville, NY, 11801 | 10/01/20 |
| 294855 | 11 Thomas Ave, Bethpage, NY, 11714 | 10/02/20 |
| 277984 | 40 Scholar Ln, Levittown, NY, 11756 | 10/02/20 |
| 270903 | 54 S Nassau St, Bethpage, NY, 11714 | 10/02/20 |
| 255512 | 73 Roosevelt Dr, Bethpage, NY, 11714 | 10/02/20 |
| 259819 | 5 Long Ln, Levittown, NY, 11756 | 10/05/20 |
| 280652 | 85 Barrister Rd, Levittown, NY, 11756 | 10/05/20 |
| 287219 | 86 S 3rd St, Bethpage, NY, 11714 | 10/05/20 |
| 261311 | 3631 Lark St, Levittown, NY, 11756 | 10/06/20 |
| 292436 | 12 Nancy Ln, Hicksville, NY, 11801 | 10/08/20 |
| 306797 | 22 Albert St, Hicksville, NY, 11801 | 10/08/20 |
| 261518 | 3575 Raven St, Levittown, NY, 11756 | 10/08/20 |
| 258451 | 94 Sycamore Ln, Levittown, NY, 11756 | 10/08/20 |
| 291041 | 150 10th St, Bethpage, NY, 11714 | 10/09/20 |
| 283147 | 4 Barbara St, Bethpage, NY, 11714 | 10/09/20 |
| 306013 | 51 Cherry Ave, Bethpage, NY, 11714 | 10/09/20 |
| 322823 | 77 Grohmans Ln, Plainview, NY, 11803 | 10/09/20 |
| 313719 | 11 Lawnview Ave, Hicksville, NY, 11801 | 10/13/20 |
| 334587 | 15 Spector Ln, Plainview, NY, 11803 | 10/13/20 |

Estimated List of Properties in CY002 Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 254010 | 48 Shelley Dr, Bethpage, NY, 11714 | 10/13/20 |
| 275240 | 12 Restful Ln, Levittown, NY, 11756 | 10/14/20 |
| 326069 | 3 Pine St, Hicksville, NY, 11801 | 10/14/20 |
| 263194 | 3900 Avoca Ave, Bethpage, NY, 11714 | 10/14/20 |
| 325150 | 599 Plainview Rd, Plainview, NY, 11803 | 10/14/20 |
| 312532 | 1 Aron Ct, Bethpage, NY, 11714 | 10/15/20 |
| 305969 | 11 Caffrey Ave, Bethpage, NY, 11714 | 10/15/20 |
| 329484 | 55 Island St, Plainview, NY, 11803 | 10/15/20 |
| 287902 | 96 S 4th St, Bethpage, NY, 11714 | 10/15/20 |
| 269716 | 121 Brenner Ave, Bethpage, NY, 11714 | 10/16/20 |
| 300967 | 246 11th St, Bethpage, NY, 11714 | 10/16/20 |
| 268793 | 35 Hayden Dr, Bethpage, NY, 11714 | 10/16/20 |
| 258505 | 92 Sycamore Ln, Levittown, NY, 11756 | 10/16/20 |
| 283127 | 99 Spindle Rd, Hicksville, NY, 11801 | 10/16/20 |
| 317320 | 3 Sussex Ln, Bethpage, NY, 11714 | 10/19/20 |
| 266165 | 17 Gardenia Ln, Levittown, NY, 11756 | 10/20/20 |
| 255413 | 32 S Oakdale Ave, Bethpage, NY, 11714 | 10/20/20 |
| 289578 | 4 Belmart Rd, Hicksville, NY, 11801 | 10/20/20 |
| 321508 | 50 Keswick Ln, Plainview, NY, 11803 | 10/21/20 |
| 299343 | 1 Salem Gate, Hicksville, NY, 11801 | 10/22/20 |
| 264796 | 115 Cornflower Rd, Levittown, NY, 11756 | 10/22/20 |
| 278605 | 14 Lafayette Ave, Bethpage, NY, 11714 | 10/22/20 |
| 274453 | 33 Stymus Ave, Bethpage, NY, 11714 | 10/22/20 |
| 255530 | 3751 Dianne St, Bethpage, NY, 11714 | 10/22/20 |
| 316068 | 5 Keswick Ln, Plainview, NY, 11803 | 10/22/20 |
| 337409 | 2 Harriet Ln, Plainview, NY, 11803 | 10/23/20 |
| 330824 | 46 Charlotte Pl, Plainview, NY, 11803 | 10/23/20 |
| 277928 | 1 Forester Ln, Levittown, NY, 11756 | 10/26/20 |
| 263012 | 45 Crestline Ave, Bethpage, NY, 11714 | 10/26/20 |
| 318629 | 8 Deb St, Plainview, NY, 11803 | 10/26/20 |
| 261386 | 3661 Lark St, Levittown, NY, 11756 | 10/27/20 |
| 263332 | 119 N Hermann Ave, Bethpage, NY, 11714 | 10/29/20 |
| 317251 | 32 Fern Ct, Hicksville, NY, 11801 | 10/29/20 |
| 332607 | 40 Hope Dr, Plainview, NY, 11803 | 10/30/20 |
| 337708 | 146 Grace St, Plainview, NY, 11803 | 11/02/20 |
| 332327 | 16 Lillian Ln, Plainview, NY, 11803 | 11/02/20 |
| 274313 | 3664 Collector Ln, Bethpage, NY, 11714 | 11/02/20 |
| 315546 | 54 Pine Ave, Bethpage, NY, 11714 | 11/04/20 |
| 265280 | 27 Russell Ave, Bethpage, NY, 11714 | 11/05/20 |
| 276671 | 91 Horn Ln, Levittown, NY, 11756 | 11/05/20 |

Estimated List of Properties in CryoVac Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 267632 | 11 Myrtle Ln, Levittown, NY, 11756 | 11/06/20 |
| 324297 | 28 Janet Dr, Plainview, NY, 11803 | 11/06/20 |
| 254012 | 4036 Hahn Ave, Bethpage, NY, 11714 | 11/06/20 |
| 319362 | 42 Felicia Ct, Plainview, NY, 11803 | 11/06/20 |
| 288756 | 63 Tiptop Ln, Hicksville, NY, 11801 | 11/06/20 |
| 271852 | 8 Castaldi Ct, Bethpage, NY, 11714 | 11/06/20 |
| 299447 | 18 Mayflower Dr, Hicksville, NY, 11801 | 11/09/20 |
| 287601 | 174 Scooter Ln, Hicksville, NY, 11801 | 11/10/20 |
| 257117 | 35 Sheep Ln, Levittown, NY, 11756 | 11/10/20 |
| 263075 | 41 Crestline Ave, Bethpage, NY, 11714 | 11/10/20 |
| 317055 | 61 Burton Ave, Plainview, NY, 11803 | 11/10/20 |
| 276590 | 135 Horn Ln, Levittown, NY, 11756 | 11/12/20 |
| 259063 | 3691 Martin St, Levittown, NY, 11756 | 11/12/20 |
| 268460 | 4 Leslie St, Bethpage, NY, 11714 | 11/12/20 |
| 282021 | 9 Blacksmith Rd, Levittown, NY, 11756 | 11/12/20 |
| 272049 | 9 Totten St, Bethpage, NY, 11714 | 11/12/20 |
| 280428 | 88 Stonecutter Rd, Levittown, NY, 11756 | 11/13/20 |
| 295532 | 22 Sherwood Dr, Bethpage, NY, 11714 | 11/16/20 |
| 316255 | 24 Sylvia Rd, Plainview, NY, 11803 | 11/16/20 |
| 259594 | 3636 Condor Rd, Levittown, NY, 11756 | 11/16/20 |
| 299766 | 58 Linden Blvd, Hicksville, NY, 11801 | 11/16/20 |
| 280819 | 67 Blacksmith Rd, Levittown, NY, 11756 | 11/17/20 |
| 298794 | 68 Dean St, Hicksville, NY, 11801 | 11/17/20 |
| 297800 | 82 Dean St, Hicksville, NY, 11801 | 11/17/20 |
| 330662 | 10 Terry Ln, Plainview, NY, 11803 | 11/18/20 |
| 296028 | 125 Thomas Ave, Bethpage, NY, 11714 | 11/18/20 |
| 319215 | 23 Agatha Dr, Plainview, NY, 11803 | 11/18/20 |
| 321166 | 10 Lex Ave, Plainview, NY, 11803 | 11/19/20 |
| 275032 | 10 Swirl Ln, Levittown, NY, 11756 | 11/19/20 |
| 296015 | 200 N 4th St, Bethpage, NY, 11714 | 11/19/20 |
| 297149 | 10 Balsam Ln, Hicksville, NY, 11801 | 11/20/20 |
| 283359 | 58 Friendly Rd, Hicksville, NY, 11801 | 11/20/20 |
| 272255 | 35 Topper Ln, Levittown, NY, 11756 | 11/23/20 |
| 256870 | 3889 Berger Ave, Bethpage, NY, 11714 | 11/24/20 |
| 258651 | 6 Hoover Ln, Bethpage, NY, 11714 | 11/24/20 |
| 258944 | 29 Martin Rd S, Bethpage, NY, 11714 | 11/25/20 |
| 322414 | 9 S Elm St, Hicksville, NY, 11801 | 11/25/20 |
| 330917 | 11 Charlotte Pl, Plainview, NY, 11803 | 11/30/20 |
| 318162 | 1186 Stewart Ave, Bethpage, NY, 11714 | 11/30/20 |
| 318807 | 12 Thorpe Ln, Plainview, NY, 11803 | 11/30/20 |

Estimated List of Properties in CR Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 330681 | 17 Grohmans Ln, Plainview, NY, 11803 | 11/30/20 |
| 278732 | 19 Fisher Ln, Levittown, NY, 11756 | 11/30/20 |
| 280980 | 25 Glazer Ln, Levittown, NY, 11756 | 11/30/20 |
| 324090 | 11 Eleanor Ln, Plainview, NY, 11803 | 12/01/20 |
| 301033 | 2 Hunter St, Hicksville, NY, 11801 | 12/01/20 |
| 284116 | 36 Burkhardt Ave, Bethpage, NY, 11714 | 12/01/20 |
| 271265 | 73 Bloomingdale Rd, Levittown, NY, 11756 | 12/01/20 |
| 290054 | 82 Sherman Ave, Bethpage, NY, 11714 | 12/01/20 |
| 332157 | 142 Manor St, Plainview, NY, 11803 | 12/02/20 |
| 294069 | 178 9th St, Bethpage, NY, 11714 | 12/02/20 |
| 297819 | 216 N 2nd St, Bethpage, NY, 11714 | 12/02/20 |
| 314292 | 3 Robin Ct, Bethpage, NY, 11714 | 12/02/20 |
| 282132 | 29 Magpie Ln, Levittown, NY, 11756 | 12/03/20 |
| 308384 | 34 Spruce Ave, Bethpage, NY, 11714 | 12/04/20 |
| 272567 | 499 Corral Run, Bethpage, NY, 11714 | 12/04/20 |
| 313867 | 8 Sara Pl, Hicksville, NY, 11801 | 12/04/20 |
| 298655 | 10 Lincoln Rd, Bethpage, NY, 11714 | 12/07/20 |
| 263206 | 101 Hickory Ln, Levittown, NY, 11756 | 12/07/20 |
| 263867 | 12 Meridian Rd, Levittown, NY, 11756 | 12/07/20 |
| 266988 | 17 Comet Ln, Levittown, NY, 11756 | 12/07/20 |
| 312976 | 22 Murray Rd, Hicksville, NY, 11801 | 12/07/20 |
| 259592 | 3642 Condor Rd, Levittown, NY, 11756 | 12/07/20 |
| 320950 | 11 Myron Rd, Plainview, NY, 11803 | 12/08/20 |
| 287604 | 115 S 1st St, Bethpage, NY, 11714 | 12/08/20 |
| 271989 | 14 S Scherer St, Bethpage, NY, 11714 | 12/08/20 |
| 320097 | 17 Belmont Ave, Plainview, NY, 11803 | 12/08/20 |
| 275021 | 2 Butler Ln, Levittown, NY, 11756 | 12/08/20 |
| 256543 | 39 Furrow Ln, Levittown, NY, 11756 | 12/08/20 |
| 300000 | 16 Garden Blvd, Hicksville, NY, 11801 | 12/09/20 |
| 271932 | 214 S Pershing Ave, Bethpage, NY, 11714 | 12/09/20 |
| 314926 | 101 Floral Ave, Bethpage, NY, 11714 | 12/10/20 |
| 269467 | 172 Orchid Rd, Levittown, NY, 11756 | 12/10/20 |
| 285685 | 3 Iram Pl, Bethpage, NY, 11714 | 12/10/20 |
| 259343 | 34 Timber Ln, Levittown, NY, 11756 | 12/10/20 |
| 301549 | 47 Armon Dr, Bethpage, NY, 11714 | 12/10/20 |
| 315358 | 77 Burton Ave, Plainview, NY, 11803 | 12/10/20 |
| 320047 | 41 Essex Rd, Plainview, NY, 11803 | 12/11/20 |
| 270776 | 15 Laurel Ln, Levittown, NY, 11756 | 12/14/20 |
| 279939 | 151 Bloomingdale Rd, Levittown, NY, 11756 | 12/14/20 |
| 301570 | 173 Sycamore Ave, Bethpage, NY, 11714 | 12/14/20 |

**Estimated List of Properties in CryoVac Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 296598 | 4 Woodbine Dr S, Hicksville, NY, 11801 | 12/14/20 |
| 315160 | 11 Ernest Ave, Hicksville, NY, 11801 | 12/15/20 |
| 298537 | 21 Maple Ave, Bethpage, NY, 11714 | 12/15/20 |
| 262402 | 225 Old Farm Rd, Levittown, NY, 11756 | 12/15/20 |
| 277722 | 23 Lafayette Ave, Bethpage, NY, 11714 | 12/15/20 |
| 294255 | 189 N 2nd St, Bethpage, NY, 11714 | 12/16/20 |
| 330206 | 39 Lincoln Rd W, Plainview, NY, 11803 | 12/16/20 |
| 323353 | 4 Bayberry Dr, Plainview, NY, 11803 | 12/16/20 |
| 274500 | 523 Central Ave, Bethpage, NY, 11714 | 12/16/20 |
| 280357 | 87 Stonecutter Rd, Levittown, NY, 11756 | 12/16/20 |
| 301076 | 50 Linden Blvd, Hicksville, NY, 11801 | 12/17/20 |
| 306127 | 8 Lewis St, Hicksville, NY, 11801 | 12/17/20 |
| 273791 | 22 Tinder Ln, Levittown, NY, 11756 | 12/18/20 |
| 271572 | 60 Constable Ln, Levittown, NY, 11756 | 12/18/20 |
| 276734 | 65 Horn Ln, Levittown, NY, 11756 | 12/18/20 |
| 288363 | 124 S 2nd St, Bethpage, NY, 11714 | 12/21/20 |
| 310075 | 15 Adams Ave, Bethpage, NY, 11714 | 12/21/20 |
| 285316 | 34 Wishing Ln, Hicksville, NY, 11801 | 12/21/20 |
| 285579 | 64 Dorothy St, Bethpage, NY, 11714 | 12/21/20 |
| 280179 | 156 Bloomingdale Rd, Levittown, NY, 11756 | 12/22/20 |
| 326485 | 6 Cliff Dr, Hicksville, NY, 11801 | 12/22/20 |
| 294076 | 111 Dean St, Hicksville, NY, 11801 | 12/23/20 |
| 307231 | 20 Silber Ave, Bethpage, NY, 11714 | 12/23/20 |
| 266026 | 4 Comet Ln, Levittown, NY, 11756 | 12/23/20 |
| 325480 | 40 Surrey Ln, Plainview, NY, 11803 | 12/23/20 |
| 281277 | 56 Coachman Ln, Levittown, NY, 11756 | 12/23/20 |
| 289006 | 59 Sleepy Ln, Hicksville, NY, 11801 | 12/23/20 |
| 329709 | 6 Shelley Ct, Plainview, NY, 11803 | 12/23/20 |
| 254254 | 26 S Oakdale Ave, Bethpage, NY, 11714 | 12/24/20 |
| 302365 | 12 Lawrence St, Hicksville, NY, 11801 | 12/28/20 |
| 264537 | 6 Russell Ave, Bethpage, NY, 11714 | 12/28/20 |
| 321389 | 8 Kings Ct, Plainview, NY, 11803 | 12/28/20 |
| 284566 | 64 Alexander Ave, Hicksville, NY, 11801 | 12/29/20 |
| 293989 | 173 N 5th St, Bethpage, NY, 11714 | 12/30/20 |
| 282975 | 187 Spindle Rd, Hicksville, NY, 11801 | 12/30/20 |
| 266975 | 19 Comet Ln, Levittown, NY, 11756 | 12/30/20 |
| 278465 | 19 Lexington Ave, Bethpage, NY, 11714 | 12/30/20 |
| 261541 | 3749 Mallard Rd, Levittown, NY, 11756 | 12/30/20 |
| 326462 | 4 Heather Ln, Plainview, NY, 11803 | 12/30/20 |
| 321191 | 745 S Oyster Bay Rd, Bethpage, NY, 11714 | 12/30/20 |

**Estimated List of Properties in CV0090operty Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 323320 | 10 Jonathan Ave, Hicksville, NY, 11801 | 12/31/20 |
| 255112 | 3969 Hahn Ave, Bethpage, NY, 11714 | 12/31/20 |
| 256813 | 44 Roosevelt Dr, Bethpage, NY, 11714 | 12/31/20 |
| 329880 | 51 Stephen Dr, Plainview, NY, 11803 | 12/31/20 |
| 287421 | 7 Bishop Ct, Bethpage, NY, 11714 | 12/31/20 |
| 303830 | 15 Marvin Ave, Hicksville, NY, 11801 | 01/04/21 |
| 281272 | 79 Stonecutter Rd, Levittown, NY, 11756 | 01/04/21 |
| 260042 | 88 Broadway, Bethpage, NY, 11714 | 01/04/21 |
| 297751 | 2 Hudson Pl, Hicksville, NY, 11801 | 01/05/21 |
| 281103 | 27 Thrush Ln, Levittown, NY, 11756 | 01/05/21 |
| 320385 | 34 Devon Rd, Bethpage, NY, 11714 | 01/05/21 |
| 308879 | 6 Park Pl, Bethpage, NY, 11714 | 01/05/21 |
| 296988 | 209 N 5th St, Bethpage, NY, 11714 | 01/06/21 |
| 268897 | 22 Ceil Pl, Bethpage, NY, 11714 | 01/06/21 |
| 263706 | 48 Meridian Rd, Levittown, NY, 11756 | 01/06/21 |
| 263923 | 80 Meridian Rd, Levittown, NY, 11756 | 01/06/21 |
| 285632 | 79 S 2nd St, Bethpage, NY, 11714 | 01/07/21 |
| 257859 | 144 Oriole Rd, Levittown, NY, 11756 | 01/08/21 |
| 301585 | 175 Sycamore Ave, Bethpage, NY, 11714 | 01/08/21 |
| 291604 | 209 Lee Ave, Hicksville, NY, 11801 | 01/08/21 |
| 265991 | 67 Edna Ave, Levittown, NY, 11756 | 01/08/21 |
| 323712 | 68 Grohmans Ln, Plainview, NY, 11803 | 01/08/21 |
| 322722 | 32 Terrace Pl, Hicksville, NY, 11801 | 01/11/21 |
| 280944 | 33 Glazer Ln, Levittown, NY, 11756 | 01/11/21 |
| 259861 | 14 Eagle Ln, Levittown, NY, 11756 | 01/12/21 |
| 329840 | 141 Morton Blvd, Plainview, NY, 11803 | 01/12/21 |
| 273051 | 22 Lynn Pl, Bethpage, NY, 11714 | 01/12/21 |
| 320887 | 3 Susan Ct, Plainview, NY, 11803 | 01/12/21 |
| 261040 | 52 Miller Rd, Farmingdale, NY, 11735 | 01/12/21 |
| 300852 | 69 Woodbine Dr N, Hicksville, NY, 11801 | 01/12/21 |
| 271673 | 9 S Scherer St, Bethpage, NY, 11714 | 01/12/21 |
| 269889 | 105 Brenner Ave, Bethpage, NY, 11714 | 01/13/21 |
| 264067 | 3716 Stokes Ave, Bethpage, NY, 11714 | 01/13/21 |
| 323393 | 95 Gerhard Rd, Plainview, NY, 11803 | 01/13/21 |
| 326073 | 12 Clearwater Dr, Plainview, NY, 11803 | 01/14/21 |
| 317524 | 74 Berkshire Rd, Bethpage, NY, 11714 | 01/14/21 |
| 294281 | 1 Terry St, Hicksville, NY, 11801 | 01/15/21 |
| 333411 | 18 Melony Ave, Plainview, NY, 11803 | 01/15/21 |
| 256724 | 30 N Violet St, Bethpage, NY, 11714 | 01/15/21 |
| 321762 | 35 Macarthur Ave, Plainview, NY, 11803 | 01/15/21 |

Estimated List of Properties in CV007 Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 326603 | 39 Sherman Ave, Plainview, NY, 11803 | 01/15/21 |
| 283377 | 52 Friendly Rd, Hicksville, NY, 11801 | 01/15/21 |
| 328694 | 32 Peter Ln, Plainview, NY, 11803 | 01/19/21 |
| 323930 | 39 Gables Rd, Hicksville, NY, 11801 | 01/19/21 |
| 286359 | 89 Dante Ave, Hicksville, NY, 11801 | 01/19/21 |
| 281713 | 9 Teamster Ln, Levittown, NY, 11756 | 01/19/21 |
| 263539 | 120 Hampshire Dr, Farmingdale, NY, 11735 | 01/20/21 |
| 257569 | 26 Windmill Ln, Levittown, NY, 11756 | 01/20/21 |
| 266102 | 136 Periwinkle Rd, Levittown, NY, 11756 | 01/21/21 |
| 294606 | 21 Center Ct, Bethpage, NY, 11714 | 01/21/21 |
| 328423 | 131 Morton Blvd, Plainview, NY, 11803 | 01/22/21 |
| 262633 | 3563 Mallard Rd, Levittown, NY, 11756 | 01/22/21 |
| 274284 | 60 Woodpecker Ln, Levittown, NY, 11756 | 01/22/21 |
| 282046 | 7 Alan Crest Dr, Hicksville, NY, 11801 | 01/25/21 |
| 287220 | 122 S 7th St, Bethpage, NY, 11714 | 01/26/21 |
| 288352 | 24 Tiptop Ln, Hicksville, NY, 11801 | 01/26/21 |
| 280522 | 3618 Ivy Dr, Bethpage, NY, 11714 | 01/26/21 |
| 265600 | 440 Cole Pl, Bethpage, NY, 11714 | 01/26/21 |
| 277674 | 49 Tanager Ln, Levittown, NY, 11756 | 01/26/21 |
| 270289 | 5 Crocus Ln, Levittown, NY, 11756 | 01/26/21 |
| 280963 | 24 Jackson Ave, Bethpage, NY, 11714 | 01/27/21 |
| 319502 | 6 Field Ave, Hicksville, NY, 11801 | 01/27/21 |
| 272188 | 146 Blacksmith Rd, Levittown, NY, 11756 | 02/02/21 |
| 275915 | 16 Jester Ln, Levittown, NY, 11756 | 02/02/21 |
| 256826 | 38 Boat Ln, Levittown, NY, 11756 | 02/02/21 |
| 322106 | 1 Macarthur Ave, Plainview, NY, 11803 | 02/03/21 |
| 286192 | 11 Dante Ave, Hicksville, NY, 11801 | 02/03/21 |
| 315017 | 141 Haypath Rd, Old Bethpage, NY, 11804 | 02/03/21 |
| 275819 | 4 Rigger Ln, Levittown, NY, 11756 | 02/03/21 |
| 283304 | 78 Friendly Rd, Hicksville, NY, 11801 | 02/03/21 |
| 276100 | 250 Jerusalem Ave, Levittown, NY, 11756 | 02/04/21 |
| 259164 | 35 Florgate Rd, Farmingdale, NY, 11735 | 02/04/21 |
| 275876 | 2 Tinder Ln, Levittown, NY, 11756 | 02/05/21 |
| 317911 | 3 Dolores Pl, Plainview, NY, 11803 | 02/05/21 |
| 321185 | 7 Susan Ct, Plainview, NY, 11803 | 02/05/21 |
| 277236 | 1 Jester Ln, Levittown, NY, 11756 | 02/08/21 |
| 332686 | 21 Melony Ave, Plainview, NY, 11803 | 02/08/21 |
| 274871 | 3721 Collector Ln, Bethpage, NY, 11714 | 02/08/21 |
| 259897 | 6 Long Ln, Levittown, NY, 11756 | 02/08/21 |
| 298024 | 75 Maple Ave, Bethpage, NY, 11714 | 02/08/21 |

Estimated List of Properties in CIV Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 285675 | 77 S 4th St, Bethpage, NY, 11714 | 02/08/21 |
| 298771 | 22 Salem Rd, Hicksville, NY, 11801 | 02/09/21 |
| 283918 | 35 Barbara St, Bethpage, NY, 11714 | 02/09/21 |
| 320162 | 10 Barby Ln, Plainview, NY, 11803 | 02/10/21 |
| 330389 | 131 Lincoln Rd E, Plainview, NY, 11803 | 02/10/21 |
| 264197 | 5 Sean Michael Ct, Farmingdale, NY, 11735 | 02/10/21 |
| 277677 | 71 Prentice Rd, Levittown, NY, 11756 | 02/10/21 |
| 324564 | 29 Gables Rd, Hicksville, NY, 11801 | 02/11/21 |
| 265998 | 35 Acme Ave, Bethpage, NY, 11714 | 02/11/21 |
| 312237 | 43 Floral Ave, Bethpage, NY, 11714 | 02/11/21 |
| 257085 | 43 Sheep Ln, Levittown, NY, 11756 | 02/11/21 |
| 325088 | 82 Stephen Dr, Plainview, NY, 11803 | 02/16/21 |
| 291635 | 39 Woodcrest Rd, Hicksville, NY, 11801 | 02/17/21 |
| 291067 | 15 Anne Dr, Hicksville, NY, 11801 | 02/18/21 |
| 283506 | 6 Rising Ln, Hicksville, NY, 11801 | 02/18/21 |
| 315364 | 71 Haypath Rd, Plainview, NY, 11803 | 02/18/21 |
| 292036 | 3 Beverly Rd, Bethpage, NY, 11714 | 02/19/21 |
| 292445 | 11 Home Ln, Hicksville, NY, 11801 | 02/22/21 |
| 266070 | 26 Horizon Ln, Levittown, NY, 11756 | 02/22/21 |
| 271992 | 277 Blacksmith Rd, Levittown, NY, 11756 | 02/22/21 |
| 273644 | 29 Meander Ln, Levittown, NY, 11756 | 02/22/21 |
| 275064 | 3599 Collector Ln, Bethpage, NY, 11714 | 02/22/21 |
| 258410 | 54 Wilson Ln, Bethpage, NY, 11714 | 02/22/21 |
| 254691 | 75 N Wantagh Ave, Levittown, NY, 11756 | 02/22/21 |
| 304847 | 99 Lee Ave, Hicksville, NY, 11801 | 02/22/21 |
| 306785 | 23 Albert St, Hicksville, NY, 11801 | 02/23/21 |
| 257610 | 18 Windmill Ln, Levittown, NY, 11756 | 02/24/21 |
| 293370 | 26 Plover Ln, Hicksville, NY, 11801 | 02/24/21 |
| 288832 | 9 Tiptop Ln, Hicksville, NY, 11801 | 02/24/21 |
| 264411 | 4070 Avoca Ave, Bethpage, NY, 11714 | 02/25/21 |
| 285191 | 151 Scooter Ln, Hicksville, NY, 11801 | 02/26/21 |
| 282387 | 206 Spindle Rd, Hicksville, NY, 11801 | 02/26/21 |
| 286362 | 22 Wishing Ln, Hicksville, NY, 11801 | 02/26/21 |
| 283151 | 85 Spindle Rd, Hicksville, NY, 11801 | 02/26/21 |
| 284701 | 13 Enness Ave, Bethpage, NY, 11714 | 03/01/21 |
| 322381 | 28 Gables Dr, Hicksville, NY, 11801 | 03/01/21 |
| 328795 | 33 Island St, Plainview, NY, 11803 | 03/01/21 |
| 297976 | 222 N 5th St, Bethpage, NY, 11714 | 03/02/21 |
| 272909 | 34 Marksman Ln, Levittown, NY, 11756 | 03/02/21 |
| 323480 | 37 Gables Dr, Hicksville, NY, 11801 | 03/02/21 |

**Estimated List of Properties in CRY006 Property Damage Area**

**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 270419 | 5 Prentice Rd, Levittown, NY, 11756 | 03/02/21 |
| 262931 | 9 Arthur Ave, Bethpage, NY, 11714 | 03/02/21 |
| 257686 | 30 Boat Ln, Levittown, NY, 11756 | 03/03/21 |
| 263203 | 56 Universe Dr, Levittown, NY, 11756 | 03/03/21 |
| 267235 | 8 Raemar Ct, Bethpage, NY, 11714 | 03/03/21 |
| 321810 | 22 Barnum Ave, Plainview, NY, 11803 | 03/04/21 |
| 321300 | 39 Macarthur Ave, Plainview, NY, 11803 | 03/04/21 |
| 330780 | 56 Hope Dr, Plainview, NY, 11803 | 03/04/21 |
| 294789 | 182 9th St, Bethpage, NY, 11714 | 03/05/21 |
| 273946 | 71 Coppersmith Rd, Levittown, NY, 11756 | 03/05/21 |
| 297855 | 10 Derby Rd, Hicksville, NY, 11801 | 03/08/21 |
| 288121 | 19 Albert Rd, Hicksville, NY, 11801 | 03/08/21 |
| 291515 | 25 Meade Ave, Bethpage, NY, 11714 | 03/08/21 |
| 266895 | 37 Comet Ln, Levittown, NY, 11756 | 03/08/21 |
| 290138 | 22 Anne Dr, Hicksville, NY, 11801 | 03/09/21 |
| 332521 | 138 Orchard St, Plainview, NY, 11803 | 03/10/21 |
| 260193 | 33 Cutter Ln, Levittown, NY, 11756 | 03/10/21 |
| 272389 | 35 Constable Ln, Levittown, NY, 11756 | 03/10/21 |
| 329118 | 58 Stephen Dr, Plainview, NY, 11803 | 03/10/21 |
| 283429 | 77 Burkhardt Ave, Bethpage, NY, 11714 | 03/10/21 |
| 290795 | 146 S 7th St, Bethpage, NY, 11714 | 03/11/21 |
| 332653 | 52 Helen Ave, Plainview, NY, 11803 | 03/11/21 |
| 271891 | 148 Blacksmith Rd, Levittown, NY, 11756 | 03/12/21 |
| 283060 | 2 Friendly Rd, Hicksville, NY, 11801 | 03/15/21 |
| 265217 | 30 Acme Ave, Bethpage, NY, 11714 | 03/15/21 |
| 328247 | 37 Grohmans Ln, Plainview, NY, 11803 | 03/15/21 |
| 291715 | 4 Mercury Pl, Hicksville, NY, 11801 | 03/15/21 |
| 326805 | 589 Plainview Rd, Plainview, NY, 11803 | 03/16/21 |
| 322873 | 17 Harcourt Rd, Plainview, NY, 11803 | 03/17/21 |
| 318323 | 19 Ruth Pl, Plainview, NY, 11803 | 03/17/21 |
| 298485 | 9 Armon Dr, Bethpage, NY, 11714 | 03/17/21 |
| 267502 | 1 Parkview Ct, Farmingdale, NY, 11735 | 03/18/21 |
| 260091 | 83 Broadway, Bethpage, NY, 11714 | 03/18/21 |
| 268382 | 20 Daisy Ln, Levittown, NY, 11756 | 03/19/21 |
| 265361 | 8 Lilac Ln, Levittown, NY, 11756 | 03/19/21 |
| 298697 | 11 Derby Rd, Hicksville, NY, 11801 | 03/22/21 |
| 266909 | 33 Comet Ln, Levittown, NY, 11756 | 03/24/21 |
| 255152 | 3819 Dianne St, Bethpage, NY, 11714 | 03/24/21 |
| 276243 | 53 Concord Ave, Bethpage, NY, 11714 | 03/24/21 |
| 301751 | 50 Sycamore Ave, Bethpage, NY, 11714 | 03/25/21 |

**Estimated List of Properties in CIVL Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 317779 | 8 Jacob Rd, Plainview, NY, 11803 | 03/25/21 |
| 290642 | 210 Lee Ave, Hicksville, NY, 11801 | 03/30/21 |
| 272797 | 50 Pelican Rd, Levittown, NY, 11756 | 03/30/21 |
| 320966 | 52 Walter Ave, Hicksville, NY, 11801 | 03/30/21 |
| 301816 | 37 N Fordham Rd, Hicksville, NY, 11801 | 03/31/21 |
| 330288 | 7 Sebree Pl, Plainview, NY, 11803 | 04/01/21 |
| 270910 | 8 Stymus Ave, Bethpage, NY, 11714 | 04/01/21 |
| 259281 | 9 Joseph Ave, Bethpage, NY, 11714 | 04/01/21 |
| 260788 | 17 Greenway Dr, Farmingdale, NY, 11735 | 04/02/21 |
| 298116 | 3 Derby Rd, Hicksville, NY, 11801 | 04/02/21 |
| 318304 | 30 Meadow Ln, Hicksville, NY, 11801 | 04/02/21 |
| 276006 | 311 Blacksmith Rd, Levittown, NY, 11756 | 04/02/21 |
| 311176 | 79 Silber Ave, Bethpage, NY, 11714 | 04/02/21 |
| 270736 | 163 Blacksmith Rd, Levittown, NY, 11756 | 04/05/21 |
| 321319 | 12 Oxford Ln, Bethpage, NY, 11714 | 04/06/21 |
| 266199 | 17 Mistletoe Ln, Levittown, NY, 11756 | 04/06/21 |
| 272537 | 17 Quiet Ln, Levittown, NY, 11756 | 04/06/21 |
| 294282 | 177 N 7th St, Bethpage, NY, 11714 | 04/06/21 |
| 259418 | 36 Florgate Rd, Farmingdale, NY, 11735 | 04/07/21 |
| 315858 | 114 Farmers Ave, Plainview, NY, 11803 | 04/09/21 |
| 335740 | 25 Ruby Ln, Plainview, NY, 11803 | 04/09/21 |
| 323822 | 1 Argyle Rd, Plainview, NY, 11803 | 04/12/21 |
| 279446 | 3572 Courtney Ln, Bethpage, NY, 11714 | 04/12/21 |
| 260560 | 43 Park Ln, Bethpage, NY, 11714 | 04/12/21 |
| 288126 | 5 Albert Rd, Hicksville, NY, 11801 | 04/12/21 |
| 286902 | 25 Elliot Dr, Hicksville, NY, 11801 | 04/13/21 |
| 261260 | 67 Butternut Ln, Levittown, NY, 11756 | 04/13/21 |
| 329044 | 15 Shelley Ct, Plainview, NY, 11803 | 04/14/21 |
| 258642 | 38 Lowland Rd, Levittown, NY, 11756 | 04/14/21 |
| 318382 | 24 Meadow Ln, Hicksville, NY, 11801 | 04/15/21 |
| 270230 | 3624 Farm Ranch Rd S, Levittown, NY, 11756 | 04/15/21 |
| 321041 | 12 Essex Rd, Bethpage, NY, 11714 | 04/19/21 |
| 265715 | 2 Sherman Pl, Bethpage, NY, 11714 | 04/19/21 |
| 283444 | 387 Broadway, Bethpage, NY, 11714 | 04/20/21 |
| 295103 | 41 Thomas Ave, Bethpage, NY, 11714 | 04/21/21 |
| 278903 | 45 Norcross Ave, Bethpage, NY, 11714 | 04/21/21 |
| 283393 | 5 Friendly Rd, Hicksville, NY, 11801 | 04/21/21 |
| 327768 | 585 Plainview Rd, Plainview, NY, 11803 | 04/21/21 |
| 266079 | 24 Horizon Ln, Levittown, NY, 11756 | 04/22/21 |
| 256007 | 58 Broadway, Bethpage, NY, 11714 | 04/22/21 |

**Estimated List of Properties in Civil Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 319056 | 62 Field Ave, Hicksville, NY, 11801 | 04/22/21 |
| 275794 | 11 Anderson St, Bethpage, NY, 11714 | 04/23/21 |
| 263962 | 4 Crest Hollow Ct, Farmingdale, NY, 11735 | 04/23/21 |
| 317324 | 59 Burton Ave, Plainview, NY, 11803 | 04/23/21 |
| 322903 | 60 Keswick Ln, Plainview, NY, 11803 | 04/23/21 |
| 264381 | 63 Meridian Rd, Levittown, NY, 11756 | 04/23/21 |
| 287215 | 9 Cloister Ln, Hicksville, NY, 11801 | 04/23/21 |
| 320117 | 3 Field Ct, Hicksville, NY, 11801 | 04/27/21 |
| 286089 | 7 Chain Ln, Hicksville, NY, 11801 | 04/27/21 |
| 278451 | 110 Stonecutter Rd, Levittown, NY, 11756 | 04/28/21 |
| 322894 | 14 S Elm St, Hicksville, NY, 11801 | 04/28/21 |
| 307601 | 24 Spruce Ave, Bethpage, NY, 11714 | 04/28/21 |
| 330278 | 60 Hope Dr, Plainview, NY, 11803 | 04/28/21 |
| 277210 | 52 Haymaker Ln, Levittown, NY, 11756 | 04/29/21 |
| 324743 | 601 Plainview Rd, Plainview, NY, 11803 | 04/29/21 |
| 269977 | 203 Orchid Rd, Levittown, NY, 11756 | 04/30/21 |
| 328442 | 538 Old Country Rd, Plainview, NY, 11803 | 05/03/21 |
| 299765 | 194 Maple Ave, Bethpage, NY, 11714 | 05/04/21 |
| 278261 | 30 Cambridge Ave, Bethpage, NY, 11714 | 05/04/21 |
| 270524 | 112 Brenner Ave, Bethpage, NY, 11714 | 05/05/21 |
| 264192 | 144 Cornflower Rd, Levittown, NY, 11756 | 05/05/21 |
| 301301 | 155 Lee Ave, Hicksville, NY, 11801 | 05/05/21 |
| 286601 | 24 Ellen St, Bethpage, NY, 11714 | 05/05/21 |
| 255703 | 35 Whaley Ave, Bethpage, NY, 11714 | 05/05/21 |
| 269786 | 257 Orchid Rd, Levittown, NY, 11756 | 05/06/21 |
| 296832 | 34 Jay St, Hicksville, NY, 11801 | 05/06/21 |
| 285648 | 48 Dante Ave, Hicksville, NY, 11801 | 05/06/21 |
| 306369 | 7 Somerset Ave, Hicksville, NY, 11801 | 05/06/21 |
| 333450 | 171 Morton Blvd, Plainview, NY, 11803 | 05/07/21 |
| 317974 | 54 Meadow Ln, Hicksville, NY, 11801 | 05/07/21 |
| 268122 | 55 Curtis Pl, Bethpage, NY, 11714 | 05/07/21 |
| 257218 | 69 W Millpage Dr, Bethpage, NY, 11714 | 05/07/21 |
| 309412 | 9 Taft Ave, Bethpage, NY, 11714 | 05/07/21 |
| 332278 | 14 Gerhard Rd E, Plainview, NY, 11803 | 05/11/21 |
| 325872 | 15 Redwood Dr, Plainview, NY, 11803 | 05/11/21 |
| 263567 | 150 Meridian Rd, Levittown, NY, 11756 | 05/12/21 |
| 290458 | 221 Lee Ave, Hicksville, NY, 11801 | 05/12/21 |
| 265349 | 434 Cole Pl, Bethpage, NY, 11714 | 05/12/21 |
| 291174 | 51 Walnut Ln, Hicksville, NY, 11801 | 05/12/21 |
| 278223 | 53 Haymaker Ln, Levittown, NY, 11756 | 05/12/21 |

**Estimated List of Properties in CIVL Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 297529 | 549 Broadway, Bethpage, NY, 11714 | 05/12/21 |
| 323472 | 3 Liberty Ave, Hicksville, NY, 11801 | 05/13/21 |
| 282940 | 205 Spindle Rd, Hicksville, NY, 11801 | 05/14/21 |
| 262284 | 237 Old Farm Rd, Levittown, NY, 11756 | 05/17/21 |
| 257609 | 3909 Gate Pl, Bethpage, NY, 11714 | 05/17/21 |
| 257331 | 53 Jerusalem Ave, Levittown, NY, 11756 | 05/18/21 |
| 288140 | 15 Albert Rd, Hicksville, NY, 11801 | 05/19/21 |
| 303856 | 21 Marvin Ave, Hicksville, NY, 11801 | 05/19/21 |
| 279408 | 3608 Courtney Ln, Bethpage, NY, 11714 | 05/19/21 |
| 303659 | 9 Chatham Ct, Hicksville, NY, 11801 | 05/19/21 |
| 256139 | 33 Roosevelt Dr, Bethpage, NY, 11714 | 05/20/21 |
| 315252 | 24 Haypath Rd, Bethpage, NY, 11714 | 05/21/21 |
| 329612 | 40 Island St, Plainview, NY, 11803 | 05/21/21 |
| 300189 | 50 Armon Dr, Bethpage, NY, 11714 | 05/21/21 |
| 259441 | 17 Joseph Ave, Bethpage, NY, 11714 | 05/24/21 |
| 329839 | 7 Alan Ct, Plainview, NY, 11803 | 05/24/21 |
| 279170 | 99 Stonecutter Rd, Levittown, NY, 11756 | 05/24/21 |
| 326772 | 11 Spruce St, Hicksville, NY, 11801 | 05/25/21 |
| 272806 | 28 Prentice Rd, Levittown, NY, 11756 | 05/25/21 |
| 272521 | 17 Wheelwright Ln, Levittown, NY, 11756 | 05/26/21 |
| 320211 | 35 Lex Ave, Plainview, NY, 11803 | 05/27/21 |
| 266135 | 95 Constellation Rd, Levittown, NY, 11756 | 05/27/21 |
| 317044 | 140 Floral Ave, Bethpage, NY, 11714 | 05/28/21 |
| 320325 | 23 Berkshire Rd, Bethpage, NY, 11714 | 05/28/21 |
| 258806 | 217 Bertram Pl, Bethpage, NY, 11714 | 06/01/21 |
| 329620 | 565 Plainview Rd, Plainview, NY, 11803 | 06/01/21 |
| 265636 | 6 Lilac Ln, Levittown, NY, 11756 | 06/01/21 |
| 265273 | 9 Heather Ln, Levittown, NY, 11756 | 06/01/21 |
| 276819 | 19 Wilford St, Bethpage, NY, 11714 | 06/02/21 |
| 299185 | 25 George Ave, Hicksville, NY, 11801 | 06/03/21 |
| 294930 | 50 Michigan Dr, Hicksville, NY, 11801 | 06/03/21 |
| 319481 | 9 Fams Dr, Plainview, NY, 11803 | 06/03/21 |
| 324098 | 27 Eleanor Ln, Plainview, NY, 11803 | 06/07/21 |
| 303150 | 33 Armon Dr, Bethpage, NY, 11714 | 06/07/21 |
| 286261 | 446 Division Ave, Hicksville, NY, 11801 | 06/07/21 |
| 268189 | 53 Peony Rd, Levittown, NY, 11756 | 06/07/21 |
| 264634 | 130 Broadway, Bethpage, NY, 11714 | 06/09/21 |
| 288060 | 29 Coronet Cres S, Bethpage, NY, 11714 | 06/09/21 |
| 295634 | 35 Woodbine Dr S, Hicksville, NY, 11801 | 06/09/21 |
| 286545 | 87 S 5th St, Bethpage, NY, 11714 | 06/09/21 |

Estimated List of Properties in Civil Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 283027 | 163 Spindle Rd, Hicksville, NY, 11801 | 06/10/21 |
| 296196 | 56 Thomas Ave, Bethpage, NY, 11714 | 06/10/21 |
| 271666 | 5 Laurel Pl, Bethpage, NY, 11714 | 06/11/21 |
| 267448 | 338 Orchid Rd, Levittown, NY, 11756 | 06/14/21 |
| 269799 | 46 Wheelwright Ln, Levittown, NY, 11756 | 06/14/21 |
| 315145 | 91 Farmers Ave, Plainview, NY, 11803 | 06/14/21 |
| 265395 | 135 N Windhorst Ave, Bethpage, NY, 11714 | 06/15/21 |
| 335306 | 16 Spector Ln, Plainview, NY, 11803 | 06/16/21 |
| 321075 | 24 Raymond St, Hicksville, NY, 11801 | 06/16/21 |
| 322269 | 4 Oxford Ln, Bethpage, NY, 11714 | 06/16/21 |
| 272173 | 10 Totten St, Bethpage, NY, 11714 | 06/17/21 |
| 287274 | 175 Scooter Ln, Hicksville, NY, 11801 | 06/17/21 |
| 322741 | 19 Felice Ln, Plainview, NY, 11803 | 06/18/21 |
| 272360 | 21 Lynn Pl, Bethpage, NY, 11714 | 06/18/21 |
| 321433 | 45 Edward Ave, Hicksville, NY, 11801 | 06/18/21 |
| 281320 | 12 Potter Ln, Levittown, NY, 11756 | 06/21/21 |
| 281173 | 3 Cambridge Ave, Bethpage, NY, 11714 | 06/21/21 |
| 264770 | 316 Herbert Pl, Bethpage, NY, 11714 | 06/21/21 |
| 296900 | 3 Mayflower Dr, Hicksville, NY, 11801 | 06/22/21 |
| 299390 | 156 Maple Ave, Bethpage, NY, 11714 | 06/24/21 |
| 301612 | 179 Sycamore Ave, Bethpage, NY, 11714 | 06/24/21 |
| 273021 | 284 Blacksmith Rd, Levittown, NY, 11756 | 06/24/21 |
| 294320 | 3 Jordan Ln, Hicksville, NY, 11801 | 06/24/21 |
| 281459 | 4 Blacksmith Rd, Levittown, NY, 11756 | 06/24/21 |
| 328192 | 15 Sheridan Ct, Plainview, NY, 11803 | 06/28/21 |
| 278841 | 32 Scholar Ln, Levittown, NY, 11756 | 06/28/21 |
| 262809 | 59 Mallard Rd, Levittown, NY, 11756 | 06/28/21 |
| 260790 | 82 Whaley Ave, Bethpage, NY, 11714 | 06/28/21 |
| 288143 | 98 S 3rd St, Bethpage, NY, 11714 | 06/28/21 |
| 323090 | 15 S Elm St, Hicksville, NY, 11801 | 06/29/21 |
| 284765 | 58 S 1st St, Bethpage, NY, 11714 | 06/29/21 |
| 308590 | 62 Evergreen Ave, Bethpage, NY, 11714 | 06/29/21 |
| 271586 | 76 Bloomingdale Rd, Levittown, NY, 11756 | 06/29/21 |
| 259018 | 32 Bucket Ln, Levittown, NY, 11756 | 06/30/21 |
| 270023 | 180 N Hermann Ave, Bethpage, NY, 11714 | 07/01/21 |
| 268521 | 2 Boone St, Bethpage, NY, 11714 | 07/01/21 |
| 335999 | 21 Wayne Dr, Plainview, NY, 11803 | 07/01/21 |
| 265482 | 7 Mercury Ln, Levittown, NY, 11756 | 07/01/21 |
| 271500 | 74 Constable Ln, Levittown, NY, 11756 | 07/01/21 |
| 318892 | 49 Berkshire Rd, Bethpage, NY, 11714 | 07/02/21 |

**Estimated List of Properties in CDI Property Damage Area**
Page 15 of 131 PM
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 284276 | 10 Burkhardt Ave, Bethpage, NY, 11714 | 07/05/21 |
| 267524 | 147 Farmedge Rd, Levittown, NY, 11756 | 07/05/21 |
| 307549 | 23 Kunen Ave, Bethpage, NY, 11714 | 07/05/21 |
| 317173 | 11 Sussex Ln, Bethpage, NY, 11714 | 07/06/21 |
| 289435 | 22 Parkview Cir N, Bethpage, NY, 11714 | 07/06/21 |
| 333768 | 19 Richard Ct, Plainview, NY, 11803 | 07/07/21 |
| 291714 | 2 Walnut Ln, Hicksville, NY, 11801 | 07/07/21 |
| 313652 | 4 Cedar Ave, Bethpage, NY, 11714 | 07/07/21 |
| 277476 | 574 Arrandale Rd, Bethpage, NY, 11714 | 07/07/21 |
| 311669 | 128 Evergreen Ave, Bethpage, NY, 11714 | 07/08/21 |
| 286427 | 162 Scooter Ln, Hicksville, NY, 11801 | 07/08/21 |
| 271132 | 57 S Butehorn St, Bethpage, NY, 11714 | 07/08/21 |
| 280259 | 12 Hunter Ln, Levittown, NY, 11756 | 07/12/21 |
| 260905 | 18 Park Ln, Bethpage, NY, 11714 | 07/12/21 |
| 283994 | 45 Friendly Rd, Hicksville, NY, 11801 | 07/12/21 |
| 284552 | 60 Alexander Ave, Hicksville, NY, 11801 | 07/12/21 |
| 329881 | 18 Vera Ave, Plainview, NY, 11803 | 07/13/21 |
| 332620 | 23 Melony Ave, Plainview, NY, 11803 | 07/13/21 |
| 257996 | 63 Shepherd Ln, Levittown, NY, 11756 | 07/13/21 |
| 329552 | 65 Hope Dr, Plainview, NY, 11803 | 07/13/21 |
| 321272 | 8 Walter Ave, Hicksville, NY, 11801 | 07/13/21 |
| 267996 | 98 Farmedge Rd, Levittown, NY, 11756 | 07/13/21 |
| 326197 | 4 Cliff Dr, Hicksville, NY, 11801 | 07/14/21 |
| 265937 | 4024 Jean Ave, Bethpage, NY, 11714 | 07/14/21 |
| 265781 | 1200 Central Ave, Farmingdale, NY, 11735 | 07/15/21 |
| 336643 | 27 Wayne Dr, Plainview, NY, 11803 | 07/15/21 |
| 302987 | 41 Armon Dr, Bethpage, NY, 11714 | 07/15/21 |
| 329909 | 52 Island St, Plainview, NY, 11803 | 07/15/21 |
| 321864 | 84 Grohmans Ln, Plainview, NY, 11803 | 07/15/21 |
| 333909 | 6 Spector Ln, Plainview, NY, 11803 | 07/16/21 |
| 273046 | 85 Bloomingdale Rd, Levittown, NY, 11756 | 07/19/21 |
| 261966 | 3574 Mallard Rd, Levittown, NY, 11756 | 07/20/21 |
| 257489 | 77 Hamlet Rd, Levittown, NY, 11756 | 07/20/21 |
| 322636 | 11 S Elm St, Hicksville, NY, 11801 | 07/21/21 |
| 277416 | 245 Harrison Ave, Bethpage, NY, 11714 | 07/21/21 |
| 288834 | 141 S 7th St, Bethpage, NY, 11714 | 07/22/21 |
| 333843 | 15 Hollywood Dr, Plainview, NY, 11803 | 07/22/21 |
| 319307 | 2 Malton Rd, Plainview, NY, 11803 | 07/22/21 |
| 320939 | 11 Clover Hill Dr, Plainview, NY, 11803 | 07/23/21 |
| 284065 | 11 Friendly Rd, Hicksville, NY, 11801 | 07/23/21 |

**Estimated List of Properties in CIVL Property Damage Area**

**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 319743 | 18 Theodore Dr, Plainview, NY, 11803 | 07/23/21 |
| 313828 | 4 Suzane Ln, Bethpage, NY, 11714 | 07/23/21 |
| 266673 | 49 Heather Ln, Levittown, NY, 11756 | 07/23/21 |
| 332808 | 539 Plainview Rd, Plainview, NY, 11803 | 07/23/21 |
| 311276 | 16 Floral Ave, Bethpage, NY, 11714 | 07/26/21 |
| 328555 | 17 Island St, Plainview, NY, 11803 | 07/26/21 |
| 318401 | 2 Dolores Pl, Plainview, NY, 11803 | 07/26/21 |
| 255618 | 32 Balfour Dr, Bethpage, NY, 11714 | 07/26/21 |
| 299877 | 15 Hunter St, Hicksville, NY, 11801 | 07/27/21 |
| 281106 | 23 Thrush Ln, Levittown, NY, 11756 | 07/27/21 |
| 255263 | 3801 Dianne St, Bethpage, NY, 11714 | 07/27/21 |
| 305736 | 4 Somerset Ave, Hicksville, NY, 11801 | 07/27/21 |
| 266993 | 9 Comet Ln, Levittown, NY, 11756 | 07/27/21 |
| 329432 | 5 Vera Ave, Plainview, NY, 11803 | 07/28/21 |
| 266477 | 8 Lily Ln, Levittown, NY, 11756 | 07/28/21 |
| 254157 | 3958 Berger Ave, Bethpage, NY, 11714 | 07/29/21 |
| 325042 | 81 Stephen Dr, Plainview, NY, 11803 | 07/29/21 |
| 334316 | 1 Kalman Ct, Plainview, NY, 11803 | 07/30/21 |
| 327931 | 17 Sheridan Ct, Plainview, NY, 11803 | 07/30/21 |
| 295099 | 187 8th St, Bethpage, NY, 11714 | 07/30/21 |
| 274140 | 31 S Scherer St, Bethpage, NY, 11714 | 07/30/21 |
| 267141 | 8 Ceil Pl, Bethpage, NY, 11714 | 07/30/21 |
| 279311 | 87 Prentice Rd, Levittown, NY, 11756 | 07/30/21 |
| 272170 | 82 Bloomingdale Rd, Levittown, NY, 11756 | 08/02/21 |
| 296690 | 207 N 2nd St, Bethpage, NY, 11714 | 08/03/21 |
| 318484 | 48 Berkshire Rd, Bethpage, NY, 11714 | 08/03/21 |
| 335225 | 14 Wayne Dr, Plainview, NY, 11803 | 08/04/21 |
| 259345 | 56 W Millpage Dr, Bethpage, NY, 11714 | 08/04/21 |
| 323116 | 8 Lisa Ct, Plainview, NY, 11803 | 08/04/21 |
| 290913 | 9 Walnut Ln, Hicksville, NY, 11801 | 08/04/21 |
| 260800 | 93 S Hermann Ave, Bethpage, NY, 11714 | 08/04/21 |
| 294655 | 181 N 7th St, Bethpage, NY, 11714 | 08/06/21 |
| 283251 | 60 Wishing Ln, Hicksville, NY, 11801 | 08/06/21 |
| 313967 | 19 York Ave, Bethpage, NY, 11714 | 08/09/21 |
| 293232 | 710 Stewart Ave, Bethpage, NY, 11714 | 08/09/21 |
| 328524 | 19 Shelley Ct, Plainview, NY, 11803 | 08/10/21 |
| 266474 | 21 Peony Rd, Levittown, NY, 11756 | 08/10/21 |
| 322329 | 27 Barnum Ave, Plainview, NY, 11803 | 08/10/21 |
| 260159 | 31 N Millpage Dr, Bethpage, NY, 11714 | 08/11/21 |
| 281404 | 63 Blacksmith Rd, Levittown, NY, 11756 | 08/11/21 |

**Estimated List of Properties in CYL Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 307867 | 20 Laurie Blvd, Bethpage, NY, 11714 | 08/16/21 |
| 326401 | 6 Redwood Dr, Plainview, NY, 11803 | 08/16/21 |
| 291839 | 90 N Fordham Rd, Hicksville, NY, 11801 | 08/16/21 |
| 333574 | 11 Hollywood Dr, Plainview, NY, 11803 | 08/17/21 |
| 338418 | 19 Garnet Ln, Plainview, NY, 11803 | 08/17/21 |
| 321372 | 3 Lex Ave, Plainview, NY, 11803 | 08/17/21 |
| 258224 | 19 Windmill Ln, Levittown, NY, 11756 | 08/18/21 |
| 287935 | 61 Parkview Cir S, Bethpage, NY, 11714 | 08/18/21 |
| 255960 | 101 Oriole Rd, Levittown, NY, 11756 | 08/20/21 |
| 335223 | 15 Cynthia Ln, Plainview, NY, 11803 | 08/20/21 |
| 274110 | 5 Quiet Ln, Levittown, NY, 11756 | 08/20/21 |
| 281589 | 77 Stonecutter Rd, Levittown, NY, 11756 | 08/20/21 |
| 338793 | 18 Garnet Ln, Plainview, NY, 11803 | 08/23/21 |
| 257367 | 4 Wilson Ln, Bethpage, NY, 11714 | 08/23/21 |
| 307539 | 55 Cypress Ave, Bethpage, NY, 11714 | 08/24/21 |
| 274420 | 8 Collector Ln, Levittown, NY, 11756 | 08/24/21 |
| 294072 | 9 Michigan Dr, Hicksville, NY, 11801 | 08/24/21 |
| 274095 | 521 Farm Ranch Rd W, Bethpage, NY, 11714 | 08/25/21 |
| 266760 | 13 Bluebell Ln, Levittown, NY, 11756 | 08/26/21 |
| 300473 | 278 9th St, Bethpage, NY, 11714 | 08/27/21 |
| 278480 | 5 Fisher Ln, Levittown, NY, 11756 | 08/27/21 |
| 322600 | 34 Gables Dr, Hicksville, NY, 11801 | 08/30/21 |
| 326205 | 5 Spruce St, Hicksville, NY, 11801 | 08/30/21 |
| 253045 | 25 Cardinal Rd, Levittown, NY, 11756 | 08/31/21 |
| 261473 | 37 Corncrib Ln, Levittown, NY, 11756 | 08/31/21 |
| 280844 | 163 Bloomingdale Rd, Levittown, NY, 11756 | 09/01/21 |
| 323242 | 32 Eileen Ave, Plainview, NY, 11803 | 09/01/21 |
| 270240 | 50 Stevedore Ln, Levittown, NY, 11756 | 09/01/21 |
| 276541 | 59 Tanager Ln, Levittown, NY, 11756 | 09/01/21 |
| 292377 | 6 Gem Ct, Hicksville, NY, 11801 | 09/01/21 |
| 258929 | 13 Furrow Ln, Levittown, NY, 11756 | 09/02/21 |
| 293592 | 6 Woodcrest Rd, Hicksville, NY, 11801 | 09/02/21 |
| 334846 | 9 Kalman Ct, Plainview, NY, 11803 | 09/02/21 |
| 335153 | 19 Spector Ln, Plainview, NY, 11803 | 09/03/21 |
| 297542 | 214 N 3rd St, Bethpage, NY, 11714 | 09/03/21 |
| 265401 | 433 Cole Pl, Bethpage, NY, 11714 | 09/03/21 |
| 318202 | 8 Toni Ann Cir, Plainview, NY, 11803 | 09/03/21 |
| 298125 | 2 Balsam Ln, Hicksville, NY, 11801 | 09/07/21 |
| 260726 | 27 Greenway Dr, Farmingdale, NY, 11735 | 09/07/21 |
| 269021 | 169 N Hermann Ave, Bethpage, NY, 11714 | 09/08/21 |

**Estimated List of Properties in CJV Property Damage Area**

**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 336262 | 24 Spector Ln, Plainview, NY, 11803 | 09/08/21 |
| 267655 | 32 Corona Dr, Bethpage, NY, 11714 | 09/08/21 |
| 338741 | 83 Central Park Rd, Plainview, NY, 11803 | 09/08/21 |
| 258036 | 27 Florgate Rd, Farmingdale, NY, 11735 | 09/09/21 |
| 274194 | 3686 Collector Ln, Bethpage, NY, 11714 | 09/09/21 |
| 267533 | 60 Constellation Rd, Levittown, NY, 11756 | 09/09/21 |
| 322122 | 16 Felice Ln, Plainview, NY, 11803 | 09/10/21 |
| 266478 | 4004 Jean Ave, Bethpage, NY, 11714 | 09/10/21 |
| 287055 | 88 S 5th St, Bethpage, NY, 11714 | 09/10/21 |
| 266479 | 18 Edna Ave, Bethpage, NY, 11714 | 09/13/21 |
| 322222 | 21 Eileen Ave, Plainview, NY, 11803 | 09/13/21 |
| 276745 | 3597 Martha Blvd, Bethpage, NY, 11714 | 09/13/21 |
| 270058 | 42 Wheelwright Ln, Levittown, NY, 11756 | 09/13/21 |
| 267622 | 11 Daisy Ln, Levittown, NY, 11756 | 09/14/21 |
| 324849 | 30 Eleanor Ln, Plainview, NY, 11803 | 09/14/21 |
| 296365 | 7 Valley Ct, Hicksville, NY, 11801 | 09/14/21 |
| 317980 | 2 Francis Ct, Bethpage, NY, 11714 | 09/15/21 |
| 295751 | 99 Thomas Ave, Bethpage, NY, 11714 | 09/15/21 |
| 322547 | 17 Robert St, Hicksville, NY, 11801 | 09/16/21 |
| 325839 | 42 Laurel Ct, Plainview, NY, 11803 | 09/16/21 |
| 264117 | 19 Universe Dr, Levittown, NY, 11756 | 09/17/21 |
| 271087 | 2 St Martin St, Bethpage, NY, 11714 | 09/17/21 |
| 270499 | 35 Brenner Ave, Bethpage, NY, 11714 | 09/17/21 |
| 320387 | 4 Meredith Ct, Plainview, NY, 11803 | 09/17/21 |
| 284331 | 136 Scooter Ln, Hicksville, NY, 11801 | 09/20/21 |
| 334916 | 19 Maplewood Dr, Plainview, NY, 11803 | 09/20/21 |
| 264832 | 28 Celestial Ln, Levittown, NY, 11756 | 09/20/21 |
| 290050 | 36 Sherman Ave, Bethpage, NY, 11714 | 09/20/21 |
| 277226 | 42 Haymaker Ln, Levittown, NY, 11756 | 09/20/21 |
| 298824 | 179 Maple Ave, Bethpage, NY, 11714 | 09/21/21 |
| 260675 | 25 Eagle Ln, Levittown, NY, 11756 | 09/21/21 |
| 269744 | 271 Orchid Rd, Levittown, NY, 11756 | 09/21/21 |
| 263168 | 3917 Avoca Ave, Bethpage, NY, 11714 | 09/21/21 |
| 329408 | 4 Brown Dr, Plainview, NY, 11803 | 09/21/21 |
| 335493 | 1 Bart Ct, Plainview, NY, 11803 | 09/22/21 |
| 313835 | 15 Lawnview Ave, Hicksville, NY, 11801 | 09/22/21 |
| 265627 | 171 Meridian Rd, Levittown, NY, 11756 | 09/22/21 |
| 278816 | 19 Stonecutter Rd, Levittown, NY, 11756 | 09/22/21 |
| 323698 | 32 Janet Dr, Plainview, NY, 11803 | 09/22/21 |
| 296645 | 32 Woodbine Dr S, Hicksville, NY, 11801 | 09/22/21 |

**Estimated List of Properties in CIV Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 259319 | 36 Irving St, Bethpage, NY, 11714 | 09/22/21 |
| 268794 | 48 Polaris Dr, Levittown, NY, 11756 | 09/22/21 |
| 282716 | 6 Alan Crest Dr, Hicksville, NY, 11801 | 09/22/21 |
| 274848 | 73 Tanager Ln, Levittown, NY, 11756 | 09/22/21 |
| 256847 | 126 Miriam St, Bethpage, NY, 11714 | 09/23/21 |
| 334961 | 14 Sylvia Ln, Plainview, NY, 11803 | 09/23/21 |
| 320821 | 29 Lex Ave, Plainview, NY, 11803 | 09/23/21 |
| 283905 | 88 Railroad Ave, Bethpage, NY, 11714 | 09/23/21 |
| 255559 | 96 Oriole Rd, Levittown, NY, 11756 | 09/23/21 |
| 325016 | 18 Eleanor Ln, Plainview, NY, 11803 | 09/24/21 |
| 293648 | 181 N 2nd St, Bethpage, NY, 11714 | 09/24/21 |
| 266169 | 2 Edna Ave, Bethpage, NY, 11714 | 09/24/21 |
| 292985 | 709 Stewart Ave, Bethpage, NY, 11714 | 09/24/21 |
| 256463 | 88 S Millpage Dr, Bethpage, NY, 11714 | 09/24/21 |
| 277713 | 10 Fisher Ln, Levittown, NY, 11756 | 09/28/21 |
| 277174 | 119 Stonecutter Rd, Levittown, NY, 11756 | 09/28/21 |
| 270335 | 189 Broadway, Bethpage, NY, 11714 | 09/28/21 |
| 256548 | 3933 Hahn Ave, Bethpage, NY, 11714 | 09/28/21 |
| 266439 | 14 Edna Ave, Bethpage, NY, 11714 | 09/29/21 |
| 312630 | 24 Manor Dr, Bethpage, NY, 11714 | 09/29/21 |
| 258321 | 29 Florgate Rd, Farmingdale, NY, 11735 | 09/29/21 |
| 266665 | 51 Heather Ln, Levittown, NY, 11756 | 09/29/21 |
| 284490 | 70 Caroline St, Bethpage, NY, 11714 | 09/29/21 |
| 280303 | 73 Blacksmith Rd, Levittown, NY, 11756 | 09/29/21 |
| 280721 | 21 Manchester Dr, Bethpage, NY, 11714 | 09/30/21 |
| 287635 | 38 Elliot Dr, Hicksville, NY, 11801 | 09/30/21 |
| 311591 | 73 6th St, Hicksville, NY, 11801 | 09/30/21 |
| 279071 | 21 Lee Ave, Bethpage, NY, 11714 | 10/01/21 |
| 270914 | 24 Edward St, Bethpage, NY, 11714 | 10/01/21 |
| 298474 | 72 Dean St, Hicksville, NY, 11801 | 10/01/21 |
| 292066 | 156 10th St, Bethpage, NY, 11714 | 10/04/21 |
| 292590 | 2 West Ct, Bethpage, NY, 11714 | 10/04/21 |
| 322202 | 31 Macarthur Ave, Plainview, NY, 11803 | 10/04/21 |
| 265543 | 432 Davis Pl, Bethpage, NY, 11714 | 10/04/21 |
| 266702 | 8 Celestial Ln, Levittown, NY, 11756 | 10/04/21 |
| 288715 | 1 Belmart Rd, Hicksville, NY, 11801 | 10/05/21 |
| 324735 | 17 Garynson Ct, Plainview, NY, 11803 | 10/05/21 |
| 275090 | 27 Collector Ln, Levittown, NY, 11756 | 10/05/21 |
| 259211 | 6 E Millpage Dr, Bethpage, NY, 11714 | 10/05/21 |
| 332700 | 9 Patricia St, Plainview, NY, 11803 | 10/05/21 |

**Estimated List of Properties in CIVL Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 269727 | 119 Brenner Ave, Bethpage, NY, 11714 | 10/06/21 |
| 297685 | 214 8th St, Bethpage, NY, 11714 | 10/06/21 |
| 278347 | 29 Concord Ave, Bethpage, NY, 11714 | 10/06/21 |
| 264253 | 141 Meridian Rd, Levittown, NY, 11756 | 10/07/21 |
| 265890 | 20 William St, Bethpage, NY, 11714 | 10/07/21 |
| 324571 | 26 Janet Dr, Plainview, NY, 11803 | 10/07/21 |
| 319804 | 34 Lex Ave, Plainview, NY, 11803 | 10/07/21 |
| 278973 | 37 Tanager Ln, Levittown, NY, 11756 | 10/07/21 |
| 316102 | 38 Audley Cir, Plainview, NY, 11803 | 10/07/21 |
| 266441 | 10 Celestial Ln, Levittown, NY, 11756 | 10/12/21 |
| 284583 | 100 Alexander Ave, Hicksville, NY, 11801 | 10/12/21 |
| 317351 | 14 Dorothea St, Plainview, NY, 11803 | 10/12/21 |
| 307769 | 14 Robert Ct, Bethpage, NY, 11714 | 10/12/21 |
| 331492 | 19 Forest Dr, Plainview, NY, 11803 | 10/12/21 |
| 334839 | 25 Richard Ct, Plainview, NY, 11803 | 10/12/21 |
| 256780 | 30 Roosevelt Dr, Bethpage, NY, 11714 | 10/12/21 |
| 260711 | 3712 Lark St, Levittown, NY, 11756 | 10/12/21 |
| 290904 | 141 8th St, Bethpage, NY, 11714 | 10/13/21 |
| 321916 | 30 Macarthur Ave, Plainview, NY, 11803 | 10/13/21 |
| 280294 | 3561 Courtney Ln, Bethpage, NY, 11714 | 10/13/21 |
| 288823 | 125 S 5th St, Bethpage, NY, 11714 | 10/14/21 |
| 279910 | 16 Cambridge Ave, Bethpage, NY, 11714 | 10/14/21 |
| 327120 | 22 Frederick Dr, Plainview, NY, 11803 | 10/14/21 |
| 283532 | 42 Thimble Ln, Hicksville, NY, 11801 | 10/15/21 |
| 267489 | 80 Constellation Rd, Levittown, NY, 11756 | 10/15/21 |
| 316879 | 20 Locust Ave, Bethpage, NY, 11714 | 10/18/21 |
| 270400 | 38 Stevedore Ln, Levittown, NY, 11756 | 10/19/21 |
| 274355 | 78 Tanager Ln, Levittown, NY, 11756 | 10/19/21 |
| 263436 | 140 Meridian Rd, Levittown, NY, 11756 | 10/20/21 |
| 267696 | 335 Orchid Rd, Levittown, NY, 11756 | 10/20/21 |
| 319705 | 45 Essex Rd, Plainview, NY, 11803 | 10/20/21 |
| 317946 | 11 Meadow Ln, Hicksville, NY, 11801 | 10/21/21 |
| 274166 | 3704 Collector Ln, Bethpage, NY, 11714 | 10/21/21 |
| 282652 | 379 Broadway, Bethpage, NY, 11714 | 10/21/21 |
| 324295 | 64 Grohmans Ln, Plainview, NY, 11803 | 10/21/21 |
| 300843 | 65 Woodbine Dr E, Hicksville, NY, 11801 | 10/21/21 |
| 264833 | 89 Cornflower Rd, Levittown, NY, 11756 | 10/22/21 |
| 264806 | 131 N Windhorst Ave, Bethpage, NY, 11714 | 10/26/21 |
| 279367 | 341 Blacksmith Rd, Levittown, NY, 11756 | 10/26/21 |
| 282001 | 45 Blacksmith Rd, Levittown, NY, 11756 | 10/26/21 |

**Estimated List of Properties in CIVL Property Damage Area**

PageID #: 19120

**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 321706 | 13 Cheshire Rd, Bethpage, NY, 11714 | 10/27/21 |
| 256382 | 20 S Windhorst Ave, Bethpage, NY, 11714 | 10/27/21 |
| 298213 | 26 Garden Blvd, Hicksville, NY, 11801 | 10/27/21 |
| 259848 | 3726 Condor Rd, Levittown, NY, 11756 | 10/27/21 |
| 280167 | 2 Scholar Ln, Levittown, NY, 11756 | 10/28/21 |
| 262947 | 5 Arthur Ave, Bethpage, NY, 11714 | 10/28/21 |
| 274205 | 5 Monika Ct, Bethpage, NY, 11714 | 10/28/21 |
| 265235 | 1 Crest Hollow Ct, Farmingdale, NY, 11735 | 10/29/21 |
| 323137 | 36 Janet Dr, Plainview, NY, 11803 | 10/29/21 |
| 307054 | 24 Ferney St, Hicksville, NY, 11801 | 11/01/21 |
| 259717 | 33 Hamlet Rd, Levittown, NY, 11756 | 11/04/21 |
| 257353 | 54 Bucket Ln, Levittown, NY, 11756 | 11/05/21 |
| 316299 | 22 Sylvia Rd, Plainview, NY, 11803 | 11/08/21 |
| 296661 | 64 N Fordham Rd, Hicksville, NY, 11801 | 11/08/21 |
| 285266 | 21 Berry Ln, Hicksville, NY, 11801 | 11/09/21 |
| 320090 | 21 Theodore Dr, Plainview, NY, 11803 | 11/09/21 |
| 290189 | 245 Lee Ave, Hicksville, NY, 11801 | 11/10/21 |
| 323840 | 26 Gables Rd, Hicksville, NY, 11801 | 11/10/21 |
| 333666 | 7 Spector Ln, Plainview, NY, 11803 | 11/10/21 |
| 314499 | 110 Haypath Rd, Bethpage, NY, 11714 | 11/12/21 |
| 271970 | 31 Lynn Pl, Bethpage, NY, 11714 | 11/12/21 |
| 280784 | 104 Prentice Rd, Levittown, NY, 11756 | 11/15/21 |
| 327912 | 38 W Lane Dr, Plainview, NY, 11803 | 11/15/21 |
| 297894 | 551 Broadway, Bethpage, NY, 11714 | 11/15/21 |
| 274897 | 2 Collector Ln, Bethpage, NY, 11714 | 11/16/21 |
| 320830 | 40 Macarthur Ave, Plainview, NY, 11803 | 11/16/21 |
| 294772 | 3 Tobias St, Hicksville, NY, 11801 | 11/17/21 |
| 329286 | 575 Plainview Rd, Plainview, NY, 11803 | 11/17/21 |
| 313452 | 6 Manor Dr, Bethpage, NY, 11714 | 11/17/21 |
| 328124 | 129 Morton Blvd, Plainview, NY, 11803 | 11/18/21 |
| 306045 | 2 Cottage Blvd, Hicksville, NY, 11801 | 11/18/21 |
| 300524 | 21 Armon Dr, Bethpage, NY, 11714 | 11/18/21 |
| 258468 | 27 Wilson Ln, Bethpage, NY, 11714 | 11/18/21 |
| 325324 | 6 Harold Ct, Plainview, NY, 11803 | 11/18/21 |
| 276939 | 28 Lexington Ave, Bethpage, NY, 11714 | 11/19/21 |
| 304517 | 6 Marvin Ave, Hicksville, NY, 11801 | 11/19/21 |
| 290931 | 11 Walnut Ln, Hicksville, NY, 11801 | 11/22/21 |
| 280067 | 13 Cambridge Ave, Bethpage, NY, 11714 | 11/22/21 |
| 279325 | 146 Bloomingdale Rd, Levittown, NY, 11756 | 11/22/21 |
| 267074 | 33 William St, Bethpage, NY, 11714 | 11/22/21 |

Estimated List of Properties in Civil Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 255725 | 3812 Jacqueline St, Bethpage, NY, 11714 | 11/22/21 |
| 321830 | 63 Debora Dr, Plainview, NY, 11803 | 11/22/21 |
| 263052 | 25 Crestline Ave, Bethpage, NY, 11714 | 11/23/21 |
| 262885 | 27 Mallard Rd, Levittown, NY, 11756 | 11/23/21 |
| 271923 | 38 Pleasant Ln, Levittown, NY, 11756 | 11/23/21 |
| 318624 | 4 Meadow Ln, Hicksville, NY, 11801 | 11/23/21 |
| 327470 | 50 Gerhard Rd, Plainview, NY, 11803 | 11/23/21 |
| 328482 | 540 Old Country Rd, Plainview, NY, 11803 | 11/24/21 |
| 321778 | 7 Crestwood Dr, Plainview, NY, 11803 | 11/24/21 |
| 286767 | 117 S 6th St, Bethpage, NY, 11714 | 11/29/21 |
| 299283 | 16 Peg Ct, Hicksville, NY, 11801 | 11/29/21 |
| 274903 | 4 Collector Ln, Bethpage, NY, 11714 | 11/29/21 |
| 328935 | 45 Island St, Plainview, NY, 11803 | 11/29/21 |
| 266223 | 16 Comet Ln, Levittown, NY, 11756 | 11/30/21 |
| 290519 | 17 Sleepy Ln, Hicksville, NY, 11801 | 11/30/21 |
| 313183 | 92 Silber Ave, Bethpage, NY, 11714 | 11/30/21 |
| 315014 | 153 Haypath Rd, Old Bethpage, NY, 11804 | 12/01/21 |
| 320119 | 69 Walter Ave, Hicksville, NY, 11801 | 12/01/21 |
| 286090 | 9 Dorothy St, Bethpage, NY, 11714 | 12/01/21 |
| 260656 | 16 Wagon Ln, Levittown, NY, 11756 | 12/03/21 |
| 322609 | 3 Greeley Ct, Plainview, NY, 11803 | 12/03/21 |
| 320807 | 30 Essex Rd, Bethpage, NY, 11714 | 12/03/21 |
| 262157 | 30 Mallard Rd, Levittown, NY, 11756 | 12/03/21 |
| 261871 | 88 Mallard Rd, Levittown, NY, 11756 | 12/03/21 |
| 279013 | 10 Lexington Ave, Bethpage, NY, 11714 | 12/06/21 |
| 274088 | 27 Meander Ln, Levittown, NY, 11756 | 12/06/21 |
| 262865 | 21 Arthur Ave, Bethpage, NY, 11714 | 12/07/21 |
| 269907 | 225 Orchid Rd, Levittown, NY, 11756 | 12/07/21 |
| 266161 | 28 Comet Ln, Levittown, NY, 11756 | 12/07/21 |
| 255123 | 42 Carriage Ln, Levittown, NY, 11756 | 12/07/21 |
| 271907 | 51 Jester Ln, Levittown, NY, 11756 | 12/07/21 |
| 307692 | 61 Cypress Ave, Bethpage, NY, 11714 | 12/07/21 |
| 276218 | 61 Tanager Ln, Levittown, NY, 11756 | 12/07/21 |
| 306040 | 8 Ronnie Ln, Bethpage, NY, 11714 | 12/07/21 |
| 292181 | 122 Dean St, Hicksville, NY, 11801 | 12/08/21 |
| 260814 | 94 Broadway, Bethpage, NY, 11714 | 12/08/21 |
| 315987 | 7 Lawnside Dr, Hicksville, NY, 11801 | 12/10/21 |
| 298085 | 14 Michael Ct, Bethpage, NY, 11714 | 12/13/21 |
| 290935 | 215 Lee Ave, Hicksville, NY, 11801 | 12/13/21 |
| 282393 | 27 Alan Crest Dr, Hicksville, NY, 11801 | 12/13/21 |

Estimated List of Properties in CVI Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 325844 | 42 Stewart St, Plainview, NY, 11803 | 12/13/21 |
| 316676 | 50 Cedar Ave, Bethpage, NY, 11714 | 12/13/21 |
| 283854 | 11 Barbara St, Bethpage, NY, 11714 | 12/14/21 |
| 265520 | 10 Tulip Ln, Levittown, NY, 11756 | 12/15/21 |
| 323941 | 11 Stone Rd, Plainview, NY, 11803 | 12/15/21 |
| 333446 | 174 Morton Blvd, Plainview, NY, 11803 | 12/15/21 |
| 256523 | 62 Broadway, Bethpage, NY, 11714 | 12/15/21 |
| 256638 | 119 Miriam St, Bethpage, NY, 11714 | 12/16/21 |
| 269258 | 240 Orchid Rd, Levittown, NY, 11756 | 12/16/21 |
| 260087 | 27 Flock Ln, Levittown, NY, 11756 | 12/16/21 |
| 318282 | 32 Cranberry Ln, Plainview, NY, 11803 | 12/16/21 |
| 280386 | 12 Coppersmith Rd, Levittown, NY, 11756 | 12/17/21 |
| 278290 | 38 Scholar Ln, Levittown, NY, 11756 | 12/17/21 |
| 325374 | 76 Keswick Ln, Plainview, NY, 11803 | 12/17/21 |
| 266300 | 3883 Jean Ave, Bethpage, NY, 11714 | 12/20/21 |
| 259759 | 5 Shepherd Ln, Levittown, NY, 11756 | 12/20/21 |
| 320837 | 24 Lex Ave, Plainview, NY, 11803 | 12/21/21 |
| 265099 | 138 Broadway, Bethpage, NY, 11714 | 12/22/21 |
| 260776 | 38 Miller Rd, Farmingdale, NY, 11735 | 12/22/21 |
| 259228 | 43 Shepherd Ln, Levittown, NY, 11756 | 12/22/21 |
| 295653 | 20 Valley Ln, Hicksville, NY, 11801 | 12/23/21 |
| 260769 | 17 Flock Ln, Levittown, NY, 11756 | 12/24/21 |
| 328725 | 44 W Lane Dr, Plainview, NY, 11803 | 12/24/21 |
| 321784 | 64 Debora Dr, Plainview, NY, 11803 | 12/24/21 |
| 272232 | 19 Wheelwright Ln, Levittown, NY, 11756 | 12/27/21 |
| 264821 | 126 N Hermann Ave, Bethpage, NY, 11714 | 12/28/21 |
| 288709 | 40 Coronet Cres S, Bethpage, NY, 11714 | 12/28/21 |
| 321550 | 2 Clover Hill Dr, Plainview, NY, 11803 | 12/30/21 |
| 261394 | 3655 Lark St, Levittown, NY, 11756 | 12/30/21 |
| 256450 | 80 Shepherd Ln, Levittown, NY, 11756 | 12/30/21 |
| 273543 | 85 Tanager Ln, Levittown, NY, 11756 | 12/30/21 |
| 267878 | 13 Daisy Ln, Levittown, NY, 11756 | 01/03/22 |
| 264062 | 15 Helena Ave, Bethpage, NY, 11714 | 01/03/22 |
| 275036 | 9 Ponder Ln, Levittown, NY, 11756 | 01/03/22 |
| 320981 | 95 Grohmans Ln, Plainview, NY, 11803 | 01/03/22 |
| 266092 | 4039 Jean Ave, Bethpage, NY, 11714 | 01/04/22 |
| 318980 | 1208 Stewart Ave, Bethpage, NY, 11714 | 01/05/22 |
| 305950 | 131 10th St, Hicksville, NY, 11801 | 01/05/22 |
| 306850 | 5 Brooks St E, Hicksville, NY, 11801 | 01/05/22 |
| 260311 | 14 E Millpage Dr, Bethpage, NY, 11714 | 01/06/22 |

Estimated List of Properties in Civil Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 259789 | 38 Florgate Rd, Farmingdale, NY, 11735 | 01/06/22 |
| 286279 | 5 Iram Pl, Bethpage, NY, 11714 | 01/06/22 |
| 331126 | 66 Helen Ave, Plainview, NY, 11803 | 01/06/22 |
| 260749 | 3580 Raven St, Levittown, NY, 11756 | 01/10/22 |
| 326152 | 54 Surrey Ln, Plainview, NY, 11803 | 01/10/22 |
| 266155 | 6 Horizon Ln, Levittown, NY, 11756 | 01/10/22 |
| 263664 | 10 Crest Hollow Ct, Farmingdale, NY, 11735 | 01/11/22 |
| 331280 | 22 Forest Dr, Plainview, NY, 11803 | 01/11/22 |
| 261690 | 5 Lowland Rd, Levittown, NY, 11756 | 01/11/22 |
| 269035 | 9 Carson St, Bethpage, NY, 11714 | 01/11/22 |
| 320354 | 100 Grohmans Ln, Plainview, NY, 11803 | 01/12/22 |
| 282550 | 2 Tanager Ln, Hicksville, NY, 11801 | 01/12/22 |
| 279551 | 28 N Sheridan Ave, Bethpage, NY, 11714 | 01/12/22 |
| 337886 | 37 Sylvia Ln, Plainview, NY, 11803 | 01/12/22 |
| 286799 | 80 Ellen St, Bethpage, NY, 11714 | 01/12/22 |
| 286820 | 88 Ellen St, Bethpage, NY, 11714 | 01/12/22 |
| 327683 | 61 Lincoln Rd W, Plainview, NY, 11803 | 01/13/22 |
| 323047 | 115 Briarwood Ln, Plainview, NY, 11803 | 01/18/22 |
| 262318 | 313 Fairway Dr, Farmingdale, NY, 11735 | 01/18/22 |
| 318189 | 13 Jacob Rd, Plainview, NY, 11803 | 01/20/22 |
| 258388 | 19 Wilson Ln, Bethpage, NY, 11714 | 01/20/22 |
| 258034 | 2 Adams Gate, Bethpage, NY, 11714 | 01/20/22 |
| 336035 | 20 Wayne Dr, Plainview, NY, 11803 | 01/20/22 |
| 338253 | 143 Grace St, Plainview, NY, 11803 | 01/21/22 |
| 276485 | 44 Mason Ln, Levittown, NY, 11756 | 01/21/22 |
| 281529 | 59 Blacksmith Rd, Levittown, NY, 11756 | 01/21/22 |
| 261253 | 3737 Condor Rd, Levittown, NY, 11756 | 01/24/22 |
| 284059 | 69 Barbara St, Bethpage, NY, 11714 | 01/24/22 |
| 299887 | 9 Hunter St, Hicksville, NY, 11801 | 01/24/22 |
| 295199 | 184 Lee Ave, Hicksville, NY, 11801 | 01/25/22 |
| 325006 | 28 Meryll Pl, Plainview, NY, 11803 | 01/25/22 |
| 285405 | 44 Alice Ct, Bethpage, NY, 11714 | 01/25/22 |
| 268748 | 62 Polaris Dr, Levittown, NY, 11756 | 01/26/22 |
| 293091 | 101 Linden Blvd, Hicksville, NY, 11801 | 01/27/22 |
| 326241 | 11 Lane Ave, Plainview, NY, 11803 | 01/27/22 |
| 283030 | 159 Spindle Rd, Hicksville, NY, 11801 | 01/27/22 |
| 272267 | 491 Farm Ranch Rd W, Levittown, NY, 11756 | 01/27/22 |
| 313854 | 14 Suzane Ln, Bethpage, NY, 11714 | 01/28/22 |
| 264938 | 38 Lilac Ln, Levittown, NY, 11756 | 01/28/22 |
| 258016 | 3785 Hahn Ave, Bethpage, NY, 11714 | 02/01/22 |

**Estimated List of Properties in Civil Property Damage Area**
Page ID #: 19124
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 264099 | 114 Cornflower Rd, Levittown, NY, 11756 | 02/02/22 |
| 279487 | 20 Cambridge Ave, Bethpage, NY, 11714 | 02/02/22 |
| 301825 | 201 Sycamore Ave, Bethpage, NY, 11714 | 02/03/22 |
| 322248 | 8 Edward Ave, Hicksville, NY, 11801 | 02/03/22 |
| 317332 | 17 Sussex Ln, Bethpage, NY, 11714 | 02/04/22 |
| 269098 | 290 Orchid Rd, Levittown, NY, 11756 | 02/04/22 |
| 284048 | 42 Cloister Ln, Hicksville, NY, 11801 | 02/04/22 |
| 266250 | 19 Tulip Ln, Levittown, NY, 11756 | 02/07/22 |
| 260292 | 29 Cutter Ln, Levittown, NY, 11756 | 02/07/22 |
| 316201 | 3 Tennis Ct, Plainview, NY, 11803 | 02/07/22 |
| 276603 | 5 Trader Ln, Levittown, NY, 11756 | 02/07/22 |
| 323861 | 65 Eileen Ave, Plainview, NY, 11803 | 02/07/22 |
| 324541 | 8 Glen Dr, Plainview, NY, 11803 | 02/07/22 |
| 270964 | 9 Prentice Rd, Levittown, NY, 11756 | 02/07/22 |
| 270934 | 10 Prentice Rd, Levittown, NY, 11756 | 02/09/22 |
| 332091 | 55 Relda St, Plainview, NY, 11803 | 02/09/22 |
| 295517 | 70 N Fordham Rd, Hicksville, NY, 11801 | 02/09/22 |
| 269271 | 50 Gardenia Ln, Levittown, NY, 11756 | 02/10/22 |
| 278031 | 56 Barrister Rd, Levittown, NY, 11756 | 02/10/22 |
| 313246 | 23 Manor Dr, Bethpage, NY, 11714 | 02/11/22 |
| 268214 | 329 Orchid Rd, Levittown, NY, 11756 | 02/14/22 |
| 284156 | 33 Thimble Ln, Hicksville, NY, 11801 | 02/14/22 |
| 330027 | 49 Vernon St, Plainview, NY, 11803 | 02/14/22 |
| 274157 | 529 Collector Ln, Bethpage, NY, 11714 | 02/14/22 |
| 276369 | 11 Jester Ln, Levittown, NY, 11756 | 02/15/22 |
| 279579 | 27 N Sheridan Ave, Bethpage, NY, 11714 | 02/15/22 |
| 307440 | 6 Mineola Ave, Hicksville, NY, 11801 | 02/15/22 |
| 281526 | 8 Potter Ln, Levittown, NY, 11756 | 02/15/22 |
| 325740 | 3 Edison Dr, Plainview, NY, 11803 | 02/16/22 |
| 279742 | 32 Lee Ave, Bethpage, NY, 11714 | 02/16/22 |
| 280089 | 3603 Courtney Ln, Bethpage, NY, 11714 | 02/16/22 |
| 259049 | 14 Long Ln, Levittown, NY, 11756 | 02/17/22 |
| 323158 | 23 Macarthur Ave, Plainview, NY, 11803 | 02/17/22 |
| 280479 | 39 Stonecutter Rd, Levittown, NY, 11756 | 02/17/22 |
| 264650 | 11 Sean Michael Ct, Farmingdale, NY, 11735 | 02/18/22 |
| 325323 | 236 Plainview Rd, Hicksville, NY, 11801 | 02/22/22 |
| 291756 | 31 Meade Ave, Bethpage, NY, 11714 | 02/22/22 |
| 323000 | 47 Eileen Ave, Plainview, NY, 11803 | 02/23/22 |
| 293969 | 24 Lenore Ave, Hicksville, NY, 11801 | 02/24/22 |
| 300530 | 41 Dean St, Hicksville, NY, 11801 | 02/24/22 |

**Estimated List of Properties in Civil Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 265124 | 137 Broadway, Bethpage, NY, 11714 | 02/25/22 |
| 290395 | 143 9th St, Bethpage, NY, 11714 | 02/28/22 |
| 293369 | 6 East Ct, Bethpage, NY, 11714 | 02/28/22 |
| 318177 | 7 Gates Ave, Plainview, NY, 11803 | 02/28/22 |
| 283460 | 18 Friendly Rd, Hicksville, NY, 11801 | 03/01/22 |
| 267257 | 347 Stewart Ave, Bethpage, NY, 11714 | 03/01/22 |
| 320745 | 4 Kings Ct, Plainview, NY, 11803 | 03/01/22 |
| 300533 | 5 Felms Ct, Bethpage, NY, 11714 | 03/01/22 |
| 292577 | 168 N 2nd St, Bethpage, NY, 11714 | 03/02/22 |
| 261785 | 3672 Mallard Rd, Levittown, NY, 11756 | 03/02/22 |
| 326319 | 53 Barnum Ave, Plainview, NY, 11803 | 03/02/22 |
| 276018 | 4 Restful Ln, Levittown, NY, 11756 | 03/03/22 |
| 321982 | 739 S Oyster Bay Rd, Bethpage, NY, 11714 | 03/03/22 |
| 262617 | 91 Mallard Rd, Levittown, NY, 11756 | 03/04/22 |
| 286845 | 24 Summer Ln, Hicksville, NY, 11801 | 03/07/22 |
| 271843 | 14 Stymus Ave, Bethpage, NY, 11714 | 03/08/22 |
| 275384 | 70 Tanager Ln, Levittown, NY, 11756 | 03/08/22 |
| 322343 | 16 Jonathan Ave, Hicksville, NY, 11801 | 03/09/22 |
| 336173 | 46 Ruby Ln, Plainview, NY, 11803 | 03/09/22 |
| 278145 | 75 Prentice Rd, Levittown, NY, 11756 | 03/09/22 |
| 291794 | 16 Walnut Ln, Hicksville, NY, 11801 | 03/11/22 |
| 272152 | 2 Farmedge Rd, Bethpage, NY, 11714 | 03/14/22 |
| 276533 | 20 N Robert Damm St, Bethpage, NY, 11714 | 03/14/22 |
| 280094 | 19 Weaver Ln, Levittown, NY, 11756 | 03/15/22 |
| 325396 | 3 Elm St, Hicksville, NY, 11801 | 03/16/22 |
| 299261 | 4 Essex Ln, Hicksville, NY, 11801 | 03/17/22 |
| 324775 | 26 W Lane Dr, Plainview, NY, 11803 | 03/18/22 |
| 285591 | 28 Fireplace Ln, Hicksville, NY, 11801 | 03/18/22 |
| 301274 | 2 Harnat Ct, Hicksville, NY, 11801 | 03/21/22 |
| 330255 | 31 Charlotte Pl, Plainview, NY, 11803 | 03/21/22 |
| 276928 | 34 Family Ln, Levittown, NY, 11756 | 03/21/22 |
| 323578 | 44 Eileen Ave, Plainview, NY, 11803 | 03/21/22 |
| 309139 | 7 Taft Ave, Bethpage, NY, 11714 | 03/22/22 |
| 271381 | 221 S Pershing Ave, Bethpage, NY, 11714 | 03/23/22 |
| 294712 | 23 Lenore Ave, Hicksville, NY, 11801 | 03/23/22 |
| 286838 | 26 Summer Ln, Hicksville, NY, 11801 | 03/23/22 |
| 319346 | 3 Barnum Ave, Plainview, NY, 11803 | 03/23/22 |
| 308101 | 1 Broadway Pl, Hicksville, NY, 11801 | 03/24/22 |
| 269895 | 116 Thorne Dr, Bethpage, NY, 11714 | 03/24/22 |
| 330776 | 14 Margaret Dr, Plainview, NY, 11803 | 03/24/22 |

PageID #: 19126

**Estimated List of Properties in CWL Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 268974 | 175 N Windhorst Ave, Bethpage, NY, 11714 | 03/24/22 |
| 263966 | 4043 Avoca Ave, Bethpage, NY, 11714 | 03/24/22 |
| 267793 | 95 Hollyhock Rd, Levittown, NY, 11756 | 03/24/22 |
| 305082 | 11 North Dr, Hicksville, NY, 11801 | 03/25/22 |
| 331967 | 2 Richard Ct, Plainview, NY, 11803 | 03/25/22 |
| 276303 | 313 Blacksmith Rd, Levittown, NY, 11756 | 03/25/22 |
| 292259 | 67 Meade Ave, Bethpage, NY, 11714 | 03/25/22 |
| 333924 | 19 Helen Ave, Plainview, NY, 11803 | 03/28/22 |
| 276293 | 111 Blacksmith Rd, Levittown, NY, 11756 | 03/29/22 |
| 322165 | 4 Clark St, Plainview, NY, 11803 | 03/29/22 |
| 254276 | 186 Hicksville Rd, Bethpage, NY, 11714 | 03/30/22 |
| 281443 | 2 Blacksmith Rd, Levittown, NY, 11756 | 03/30/22 |
| 289103 | 23 Tiptop Ln, Hicksville, NY, 11801 | 03/31/22 |
| 261693 | 31 Trumpet Ln, Levittown, NY, 11756 | 03/31/22 |
| 264698 | 316 Hicksville Rd, Bethpage, NY, 11714 | 03/31/22 |
| 256739 | 3901 Berger Ave, Bethpage, NY, 11714 | 03/31/22 |
| 319742 | 105 Grohmans Ln, Plainview, NY, 11803 | 04/01/22 |
| 254007 | 3811 Windsor Dr, Bethpage, NY, 11714 | 04/01/22 |
| 266231 | 7 Bluebell Ln, Levittown, NY, 11756 | 04/01/22 |
| 321516 | 8 Crestwood Dr, Plainview, NY, 11803 | 04/01/22 |
| 300432 | 79 Sycamore Ave, Bethpage, NY, 11714 | 04/04/22 |
| 328898 | 15 Alan Ct, Plainview, NY, 11803 | 04/05/22 |
| 270863 | 2 Bryant St, Bethpage, NY, 11714 | 04/05/22 |
| 258008 | 27 Long Ln, Levittown, NY, 11756 | 04/05/22 |
| 266150 | 38 Comet Ln, Levittown, NY, 11756 | 04/05/22 |
| 282114 | 41 Magpie Ln, Levittown, NY, 11756 | 04/05/22 |
| 265982 | 14 Solar Ln, Levittown, NY, 11756 | 04/06/22 |
| 294470 | 166 13th St, Bethpage, NY, 11714 | 04/06/22 |
| 289573 | 230 Lee Ave, Hicksville, NY, 11801 | 04/07/22 |
| 316047 | 27 Tudor Rd, Hicksville, NY, 11801 | 04/07/22 |
| 325163 | 58 Grohmans Ln, Plainview, NY, 11803 | 04/07/22 |
| 279160 | 610 North Rd, Bethpage, NY, 11714 | 04/07/22 |
| 314685 | 15 York Ave, Bethpage, NY, 11714 | 04/08/22 |
| 257821 | 18 Columbia St, Bethpage, NY, 11714 | 04/08/22 |
| 327685 | 20 Oak St, Hicksville, NY, 11801 | 04/08/22 |
| 256885 | 74 W Millpage Dr, Bethpage, NY, 11714 | 04/08/22 |
| 328834 | 37 Island St, Plainview, NY, 11803 | 04/12/22 |
| 332346 | 2 Lillian Ln, Plainview, NY, 11803 | 04/13/22 |
| 295552 | 79 Thomas Ave, Bethpage, NY, 11714 | 04/13/22 |
| 332496 | 12 Lillian Ln, Plainview, NY, 11803 | 04/14/22 |

**Estimated List of Properties in CIVI Property Damage Area**

**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 315765 | 212 Evergreen Ave, Bethpage, NY, 11714 | 04/14/22 |
| 273035 | 6 Crescent Pl, Bethpage, NY, 11714 | 04/14/22 |
| 261143 | 71 Martin Rd N, Bethpage, NY, 11714 | 04/14/22 |
| 325609 | 35 Frederick Dr, Plainview, NY, 11803 | 04/18/22 |
| 264925 | 323 Herbert Pl, Bethpage, NY, 11714 | 04/19/22 |
| 257785 | 3822 Hahn Ave, Bethpage, NY, 11714 | 04/20/22 |
| 325959 | 44 Surrey Ln, Plainview, NY, 11803 | 04/20/22 |
| 299051 | 50 N Fordham Rd, Hicksville, NY, 11801 | 04/20/22 |
| 307618 | 23 Caffrey Ave, Bethpage, NY, 11714 | 04/21/22 |
| 323308 | 43 Janet Dr, Plainview, NY, 11803 | 04/21/22 |
| 307717 | 4 Linden Blvd, Hicksville, NY, 11801 | 04/22/22 |
| 268810 | 60 Peony Rd, Levittown, NY, 11756 | 04/22/22 |
| 263029 | 9 Crestline Ave, Bethpage, NY, 11714 | 04/22/22 |
| 281578 | 5 Carter Ln, Levittown, NY, 11756 | 04/26/22 |
| 255459 | 90 Cardinal Rd, Levittown, NY, 11756 | 04/26/22 |
| 264453 | 3666 Stokes Ave, Bethpage, NY, 11714 | 04/27/22 |
| 270206 | 370 Stewart Ave, Bethpage, NY, 11714 | 04/27/22 |
| 276099 | 10 Carol Dr, Bethpage, NY, 11714 | 04/28/22 |
| 328845 | 18 Peter Ln, Plainview, NY, 11803 | 04/28/22 |
| 298443 | 232 11th St, Bethpage, NY, 11714 | 04/28/22 |
| 266574 | 26 Romscho St, Bethpage, NY, 11714 | 04/28/22 |
| 253823 | 68 Market Ln, Levittown, NY, 11756 | 04/28/22 |
| 286788 | 80 Ellen St, Bethpage, NY, 11714 | 04/28/22 |
| 300644 | 12 Garden Blvd, Hicksville, NY, 11801 | 04/29/22 |
| 263313 | 28 Universe Dr, Levittown, NY, 11756 | 04/29/22 |
| 297191 | 29 Jay St, Hicksville, NY, 11801 | 04/29/22 |
| 329952 | 130 Lincoln Rd E, Plainview, NY, 11803 | 05/02/22 |
| 323203 | 21 Howard St, Hicksville, NY, 11801 | 05/02/22 |
| 278306 | 45 Potter Ln, Levittown, NY, 11756 | 05/03/22 |
| 311651 | 41 Farmers Ave, Bethpage, NY, 11714 | 05/05/22 |
| 324721 | 5 Eleanor Ln, Plainview, NY, 11803 | 05/05/22 |
| 260734 | 3568 Raven St, Levittown, NY, 11756 | 05/06/22 |
| 289159 | 37 Autumn Ln, Hicksville, NY, 11801 | 05/06/22 |
| 311402 | 37 Farmers Ave, Bethpage, NY, 11714 | 05/06/22 |
| 313870 | 10 Suzane Ln, Bethpage, NY, 11714 | 05/09/22 |
| 266240 | 340 Hicksville Rd, Bethpage, NY, 11714 | 05/09/22 |
| 320008 | 51 Devon Rd, Bethpage, NY, 11714 | 05/09/22 |
| 258978 | 22 Hoover Ln, Bethpage, NY, 11714 | 05/10/22 |
| 256414 | 78 S Millpage Dr, Bethpage, NY, 11714 | 05/10/22 |
| 331736 | 21 Forest Dr, Plainview, NY, 11803 | 05/11/22 |

# Estimated List of Properties in CiVL Property Damage Area
## Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 336342 | 29 Spector Ln, Plainview, NY, 11803 | 05/11/22 |
| 262422 | 3659 Mallard Rd, Levittown, NY, 11756 | 05/11/22 |
| 277261 | 49 Barrister Rd, Levittown, NY, 11756 | 05/11/22 |
| 318809 | 51 Berkshire Rd, Bethpage, NY, 11714 | 05/11/22 |
| 313856 | 6 Suzane Ln, Bethpage, NY, 11714 | 05/11/22 |
| 264318 | 3 Chevy Ln, Bethpage, NY, 11714 | 05/12/22 |
| 277424 | 6 Haymaker Ln, Levittown, NY, 11756 | 05/12/22 |
| 328796 | 29 Island St, Plainview, NY, 11803 | 05/13/22 |
| 287198 | 15 Bunker Ln, Hicksville, NY, 11801 | 05/16/22 |
| 329404 | 4 Benmor Ct, Plainview, NY, 11803 | 05/16/22 |
| 316048 | 4 Lawnside Dr, Hicksville, NY, 11801 | 05/16/22 |
| 262482 | 106 N Windhorst Ave, Bethpage, NY, 11714 | 05/17/22 |
| 302493 | 5 Gerald Ave, Hicksville, NY, 11801 | 05/17/22 |
| 322828 | 7 Devon Rd, Bethpage, NY, 11714 | 05/17/22 |
| 306918 | 15 Farm Ln, Hicksville, NY, 11801 | 05/18/22 |
| 292904 | 201 Lee Ave, Hicksville, NY, 11801 | 05/18/22 |
| 316608 | 170 Gerhard Rd, Plainview, NY, 11803 | 05/19/22 |
| 258648 | 33 Wilson Ln, Bethpage, NY, 11714 | 05/19/22 |
| 264467 | 55 Cornflower Rd, Levittown, NY, 11756 | 05/19/22 |
| 297238 | 70 Linden Ave, Bethpage, NY, 11714 | 05/19/22 |
| 291010 | 27 Walnut Ln, Hicksville, NY, 11801 | 05/20/22 |
| 266923 | 31 Comet Ln, Levittown, NY, 11756 | 05/20/22 |
| 276953 | 65 Prentice Rd, Levittown, NY, 11756 | 05/20/22 |
| 262836 | 43 Mallard Rd, Levittown, NY, 11756 | 05/23/22 |
| 255941 | 194 Hicksville Rd, Bethpage, NY, 11714 | 05/24/22 |
| 322283 | 4 Edward Ave, Hicksville, NY, 11801 | 05/24/22 |
| 300348 | 63 Linden Blvd, Hicksville, NY, 11801 | 05/24/22 |
| 322322 | 14 Gables Dr, Hicksville, NY, 11801 | 05/25/22 |
| 279262 | 3668 Courtney Ln, Bethpage, NY, 11714 | 05/25/22 |
| 270111 | 3686 Farm Ranch Rd S, Bethpage, NY, 11714 | 05/26/22 |
| 286723 | 62 Summer Ln, Hicksville, NY, 11801 | 05/26/22 |
| 268215 | 77 Constellation Rd, Levittown, NY, 11756 | 05/26/22 |
| 260170 | 25 N Millpage Dr, Bethpage, NY, 11714 | 05/27/22 |
| 267035 | 37 Horizon Ln, Levittown, NY, 11756 | 06/01/22 |
| 315782 | 6 Eton Ln, Hicksville, NY, 11801 | 06/01/22 |
| 278993 | 26 Stonecutter Rd, Levittown, NY, 11756 | 06/02/22 |
| 276200 | 32 Lexington Ave, Bethpage, NY, 11714 | 06/02/22 |
| 314567 | 43 Lawnview Ave, Hicksville, NY, 11801 | 06/02/22 |
| 293323 | 92 Meade Ave, Bethpage, NY, 11714 | 06/02/22 |
| 314937 | 1080 Stewart Ave, Bethpage, NY, 11714 | 06/03/22 |

Estimated List of Properties in Civil Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 269510 | 14 Tiller Ln, Levittown, NY, 11756 | 06/03/22 |
| 316134 | 16 Piper Pl, Old Bethpage, NY, 11804 | 06/03/22 |
| 260774 | 3538 Raven St, Levittown, NY, 11756 | 06/03/22 |
| 281523 | 40 Magpie Ln, Levittown, NY, 11756 | 06/06/22 |
| 296397 | 205 N 3rd St, Bethpage, NY, 11714 | 06/07/22 |
| 278075 | 206 Harrison Ave, Bethpage, NY, 11714 | 06/07/22 |
| 257097 | 59 Timber Ln, Levittown, NY, 11756 | 06/07/22 |
| 270811 | 63 Stevedore Ln, Levittown, NY, 11756 | 06/07/22 |
| 308191 | 7 Linden Blvd, Hicksville, NY, 11801 | 06/07/22 |
| 292169 | 72 Walnut Ln, Hicksville, NY, 11801 | 06/07/22 |
| 322588 | 13 Robert St, Hicksville, NY, 11801 | 06/08/22 |
| 290535 | 15 Sleepy Ln, Hicksville, NY, 11801 | 06/09/22 |
| 297113 | 210 N 6th St, Bethpage, NY, 11714 | 06/09/22 |
| 277235 | 38 Haymaker Ln, Levittown, NY, 11756 | 06/09/22 |
| 325055 | 36 Surrey Ln, Plainview, NY, 11803 | 06/10/22 |
| 324718 | 79 Gerhard Rd, Plainview, NY, 11803 | 06/10/22 |
| 325711 | 14 Lane Ave, Plainview, NY, 11803 | 06/13/22 |
| 336365 | 31 Maplewood Dr, Plainview, NY, 11803 | 06/13/22 |
| 269915 | 2 Nicholas Ct, Bethpage, NY, 11714 | 06/14/22 |
| 258714 | 33 Timber Ln, Levittown, NY, 11756 | 06/14/22 |
| 277426 | 45 Scholar Ln, Levittown, NY, 11756 | 06/14/22 |
| 330524 | 628 Old Country Rd, Plainview, NY, 11803 | 06/14/22 |
| 281274 | 62 Coachman Ln, Levittown, NY, 11756 | 06/15/22 |
| 322900 | 7 Liberty Ave, Hicksville, NY, 11801 | 06/15/22 |
| 326464 | 8 Sherman Ave, Plainview, NY, 11803 | 06/15/22 |
| 322851 | 17 Meryll Pl, Plainview, NY, 11803 | 06/16/22 |
| 275586 | 67 Tanager Ln, Levittown, NY, 11756 | 06/16/22 |
| 328532 | 8 Patton Pl, Plainview, NY, 11803 | 06/16/22 |
| 269527 | 1 Nicholas Ct, Bethpage, NY, 11714 | 06/17/22 |
| 332985 | 12 Richard Ct, Plainview, NY, 11803 | 06/17/22 |
| 285499 | 147 S Fordham Rd, Hicksville, NY, 11801 | 06/17/22 |
| 273188 | 27 S Scherer St, Bethpage, NY, 11714 | 06/17/22 |
| 272898 | 36 Marksman Ln, Levittown, NY, 11756 | 06/17/22 |
| 280429 | 99 Prentice Rd, Levittown, NY, 11756 | 06/17/22 |
| 260625 | 23 Eagle Ln, Levittown, NY, 11756 | 06/20/22 |
| 285995 | 450 Division Ave, Hicksville, NY, 11801 | 06/20/22 |
| 264205 | 84 Cornflower Rd, Levittown, NY, 11756 | 06/20/22 |
| 319607 | 9 Belmont Ave, Plainview, NY, 11803 | 06/21/22 |
| 281418 | 44 Blacksmith Rd, Levittown, NY, 11756 | 06/23/22 |
| 256127 | 23 S Windhorst Ave, Bethpage, NY, 11714 | 06/24/22 |

Estimated List of Properties in CWL Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 283936 | 67 Friendly Rd, Hicksville, NY, 11801 | 06/24/22 |
| 315002 | 15 Ernest Ave, Hicksville, NY, 11801 | 06/27/22 |
| 272079 | 3691 Prairie Path, Bethpage, NY, 11714 | 06/27/22 |
| 308532 | 34 Silber Ave, Bethpage, NY, 11714 | 06/28/22 |
| 322467 | 4 Halcourt Dr, Plainview, NY, 11803 | 06/28/22 |
| 292902 | 4 West Ct, Bethpage, NY, 11714 | 06/29/22 |
| 271836 | 6 Willow St, Bethpage, NY, 11714 | 06/29/22 |
| 260199 | 90 S Windhorst Ave, Bethpage, NY, 11714 | 06/29/22 |
| 292878 | 10 Home Ln, Hicksville, NY, 11801 | 06/30/22 |
| 317883 | 18 Dorothea St, Plainview, NY, 11803 | 06/30/22 |
| 275724 | 3568 Martha Blvd, Bethpage, NY, 11714 | 07/01/22 |
| 313793 | 4 Cindy Dr, Old Bethpage, NY, 11804 | 07/01/22 |
| 289172 | 39 Autumn Ln, Hicksville, NY, 11801 | 07/05/22 |
| 254739 | 3953 Berger Ave, Bethpage, NY, 11714 | 07/06/22 |
| 264402 | 57 Meridian Rd, Levittown, NY, 11756 | 07/06/22 |
| 266127 | 12 Crest Hollow Ct, Farmingdale, NY, 11735 | 07/07/22 |
| 303967 | 131 Lee Ave, Hicksville, NY, 11801 | 07/07/22 |
| 285785 | 145 S Fordham Rd, Hicksville, NY, 11801 | 07/07/22 |
| 257934 | 26 Wilson Ln, Bethpage, NY, 11714 | 07/07/22 |
| 274672 | 28 Restful Ln, Levittown, NY, 11756 | 07/07/22 |
| 278439 | 29 Hunter Ln, Levittown, NY, 11756 | 07/07/22 |
| 276988 | 568 Arrandale Rd, Bethpage, NY, 11714 | 07/08/22 |
| 292442 | 24 Woodcrest Rd, Hicksville, NY, 11801 | 07/11/22 |
| 305057 | 43 Laurie Blvd, Bethpage, NY, 11714 | 07/11/22 |
| 264035 | 128 Cornflower Rd, Levittown, NY, 11756 | 07/12/22 |
| 285352 | 28 Cloister Ln, Hicksville, NY, 11801 | 07/12/22 |
| 327794 | 15 Sherman Ave, Plainview, NY, 11803 | 07/13/22 |
| 258810 | 62 N Oakdale Ave, Bethpage, NY, 11714 | 07/13/22 |
| 257273 | 12 Chapin Rd, Farmingdale, NY, 11735 | 07/14/22 |
| 286556 | 15 Stephen Ln, Hicksville, NY, 11801 | 07/14/22 |
| 308711 | 33 9th St, Hicksville, NY, 11801 | 07/14/22 |
| 278484 | 50 Horn Ln, Levittown, NY, 11756 | 07/14/22 |
| 275626 | 530 Central Ave, Bethpage, NY, 11714 | 07/14/22 |
| 260934 | 95 S Windhorst Ave, Bethpage, NY, 11714 | 07/15/22 |
| 333571 | 14 Melony Ave, Plainview, NY, 11803 | 07/18/22 |
| 276326 | 17 N Pershing Ave, Bethpage, NY, 11714 | 07/18/22 |
| 326441 | 44 Grohmans Ln, Plainview, NY, 11803 | 07/18/22 |
| 298461 | 7 Derby Rd, Hicksville, NY, 11801 | 07/18/22 |
| 325555 | 18 Janet Dr, Plainview, NY, 11803 | 07/19/22 |
| 331745 | 26 Forest Dr, Plainview, NY, 11803 | 07/19/22 |

Estimated List of Properties in CVII Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 320136 | 35 Burton Ave, Plainview, NY, 11803 | 07/19/22 |
| 314129 | 4 Evelyn Dr, Bethpage, NY, 11714 | 07/19/22 |
| 277500 | 58 N Sheridan Ave, Bethpage, NY, 11714 | 07/19/22 |
| 325053 | 97 Briarwood Ln, Plainview, NY, 11803 | 07/19/22 |
| 328614 | 19 Island St, Plainview, NY, 11803 | 07/20/22 |
| 263985 | 24 Mercury Ln, Levittown, NY, 11756 | 07/20/22 |
| 316373 | 245 Evergreen Ave, Bethpage, NY, 11714 | 07/20/22 |
| 272186 | 7 Lynn Pl, Bethpage, NY, 11714 | 07/20/22 |
| 324152 | 60 Eileen Ave, Plainview, NY, 11803 | 07/21/22 |
| 326202 | 24 Debora Dr, Plainview, NY, 11803 | 07/22/22 |
| 292517 | 20 Winding Rd, Hicksville, NY, 11801 | 07/25/22 |
| 257116 | 36 Boat Ln, Levittown, NY, 11756 | 07/25/22 |
| 328334 | 5 Peter Ln, Plainview, NY, 11803 | 07/25/22 |
| 278988 | 104 Stonecutter Rd, Levittown, NY, 11756 | 07/26/22 |
| 316860 | 25 Sylvia Rd, Plainview, NY, 11803 | 07/26/22 |
| 320670 | 31 Burton Ave, Plainview, NY, 11803 | 07/26/22 |
| 292396 | 1 Mercury Pl, Hicksville, NY, 11801 | 07/27/22 |
| 321127 | 22 Devon Rd, Bethpage, NY, 11714 | 07/27/22 |
| 284044 | 27 Friendly Rd, Hicksville, NY, 11801 | 08/01/22 |
| 320578 | 41 Devon Rd, Bethpage, NY, 11714 | 08/01/22 |
| 319855 | 53 Macarthur Ave, Plainview, NY, 11803 | 08/01/22 |
| 325444 | 17 Debora Dr, Plainview, NY, 11803 | 08/02/22 |
| 278040 | 200 Harrison Ave, Bethpage, NY, 11714 | 08/03/22 |
| 331182 | 18 Charlotte Pl, Plainview, NY, 11803 | 08/04/22 |
| 327489 | 20 Frederick Dr, Plainview, NY, 11803 | 08/04/22 |
| 278092 | 32 Concord Ave, Bethpage, NY, 11714 | 08/04/22 |
| 258383 | 61 W Millpage Dr, Bethpage, NY, 11714 | 08/04/22 |
| 260626 | 3680 Lark St, Levittown, NY, 11756 | 08/05/22 |
| 280541 | 3606 Ivy Dr, Bethpage, NY, 11714 | 08/09/22 |
| 278505 | 17 Stonecutter Rd, Levittown, NY, 11756 | 08/10/22 |
| 328171 | 40 W Lane Dr, Plainview, NY, 11803 | 08/10/22 |
| 290791 | 7 Sherman Ct, Bethpage, NY, 11714 | 08/10/22 |
| 260280 | 3575 Condor Rd, Levittown, NY, 11756 | 08/11/22 |
| 338748 | 37 Randy Ln, Plainview, NY, 11803 | 08/11/22 |
| 320449 | 138 Gerhard Rd, Plainview, NY, 11803 | 08/12/22 |
| 257902 | 24 Wilson Ln, Bethpage, NY, 11714 | 08/12/22 |
| 294615 | 26 Valley Ln, Hicksville, NY, 11801 | 08/12/22 |
| 291858 | 27 Beverly Rd, Bethpage, NY, 11714 | 08/12/22 |
| 330387 | 47 Stephen Dr, Plainview, NY, 11803 | 08/12/22 |
| 260167 | 1 Kay Ave, Bethpage, NY, 11714 | 08/15/22 |

**Estimated List of Properties in CWLP Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 259230 | 12 Lincoln Blvd, Bethpage, NY, 11714 | 08/15/22 |
| 295337 | 185 10th St, Bethpage, NY, 11714 | 08/15/22 |
| 272238 | 25 Piper Ln, Levittown, NY, 11756 | 08/15/22 |
| 270089 | 25 Skimmer Ln, Levittown, NY, 11756 | 08/15/22 |
| 331022 | 28 Lincoln Rd N, Plainview, NY, 11803 | 08/15/22 |
| 280569 | 41 Glazer Ln, Levittown, NY, 11756 | 08/15/22 |
| 296932 | 83 Linden Blvd, Hicksville, NY, 11801 | 08/15/22 |
| 332864 | 11 Evelyn Rd, Plainview, NY, 11803 | 08/16/22 |
| 320805 | 2 Essex Rd, Bethpage, NY, 11714 | 08/16/22 |
| 287420 | 61 Summer Ln, Hicksville, NY, 11801 | 08/16/22 |
| 287954 | 121 S 1st St, Bethpage, NY, 11714 | 08/17/22 |
| 267928 | 26 Snapdragon Ln, Levittown, NY, 11756 | 08/17/22 |
| 271002 | 4 S Scherer St, Bethpage, NY, 11714 | 08/17/22 |
| 271143 | 19 Stevedore Ln, Levittown, NY, 11756 | 08/18/22 |
| 273840 | 22 Ponder Ln, Levittown, NY, 11756 | 08/18/22 |
| 271978 | 42 Meander Ln, Levittown, NY, 11756 | 08/18/22 |
| 287467 | 67 Ellen St, Bethpage, NY, 11714 | 08/18/22 |
| 319704 | 17 Bradley St, Plainview, NY, 11803 | 08/19/22 |
| 257289 | 36 Lincoln Blvd, Bethpage, NY, 11714 | 08/19/22 |
| 257165 | 52 Jerusalem Ave, Levittown, NY, 11756 | 08/19/22 |
| 318460 | 6 Dolores Pl, Plainview, NY, 11803 | 08/22/22 |
| 330854 | 48 Charlotte Pl, Plainview, NY, 11803 | 08/23/22 |
| 282316 | 95 Scooter Ln, Hicksville, NY, 11801 | 08/23/22 |
| 325734 | 15 Janet Dr, Plainview, NY, 11803 | 08/24/22 |
| 283035 | 153 Spindle Rd, Hicksville, NY, 11801 | 08/24/22 |
| 280236 | 20 Glazer Ln, Levittown, NY, 11756 | 08/24/22 |
| 328354 | 14 Frederick Dr, Plainview, NY, 11803 | 08/25/22 |
| 262541 | 16 Albergo Ct, Bethpage, NY, 11714 | 08/25/22 |
| 299495 | 166 Maple Ave, Bethpage, NY, 11714 | 08/25/22 |
| 295061 | 186 8th St, Bethpage, NY, 11714 | 08/25/22 |
| 271633 | 222 Blacksmith Rd, Levittown, NY, 11756 | 08/25/22 |
| 330314 | 5 Terry Ln, Plainview, NY, 11803 | 08/25/22 |
| 323466 | 29 Gables Dr, Hicksville, NY, 11801 | 08/26/22 |
| 323494 | 35 Barnum Ave, Plainview, NY, 11803 | 08/26/22 |
| 270905 | 3627 Farm Ranch Rd S, Bethpage, NY, 11714 | 08/26/22 |
| 266639 | 4028 Jean Ave, Bethpage, NY, 11714 | 08/26/22 |
| 259855 | 16 Kay Ave, Bethpage, NY, 11714 | 08/29/22 |
| 307198 | 27 Albert St, Hicksville, NY, 11801 | 08/29/22 |
| 330612 | 6 Sebree Pl, Plainview, NY, 11803 | 08/29/22 |
| 258345 | 76 Broadway, Bethpage, NY, 11714 | 08/29/22 |

**Estimated List of Properties in CVI Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 278610 | 17 Fiddler Ln, Levittown, NY, 11756 | 08/30/22 |
| 275986 | 2 Topper Ln, Levittown, NY, 11756 | 08/30/22 |
| 315051 | 143 Haypath Rd, Old Bethpage, NY, 11804 | 08/31/22 |
| 300495 | 247 8th St, Bethpage, NY, 11714 | 08/31/22 |
| 295586 | 23 Woodbine Dr S, Hicksville, NY, 11801 | 09/01/22 |
| 302393 | 134 Cottage Blvd, Hicksville, NY, 11801 | 09/02/22 |
| 280839 | 646 Dolores Ln, Bethpage, NY, 11714 | 09/02/22 |
| 322792 | 11 Gables Dr, Hicksville, NY, 11801 | 09/07/22 |
| 263369 | 14 Universe Dr, Levittown, NY, 11756 | 09/07/22 |
| 285091 | 146 Scooter Ln, Hicksville, NY, 11801 | 09/07/22 |
| 291916 | 32 Walnut Ln, Hicksville, NY, 11801 | 09/07/22 |
| 282095 | 45 Powell Ave, Bethpage, NY, 11714 | 09/07/22 |
| 256632 | 47 Whaley Ave, Bethpage, NY, 11714 | 09/07/22 |
| 276004 | 64 Tanager Ln, Levittown, NY, 11756 | 09/07/22 |
| 330843 | 10 Karen Ave, Plainview, NY, 11803 | 09/08/22 |
| 255426 | 241 Stewart Ave, Bethpage, NY, 11714 | 09/08/22 |
| 272912 | 30 Tinder Ln, Levittown, NY, 11756 | 09/08/22 |
| 281974 | 315 Jerusalem Ave, Hicksville, NY, 11801 | 09/08/22 |
| 261656 | 331 Fairway Dr, Farmingdale, NY, 11735 | 09/08/22 |
| 259298 | 39 Hamlet Rd, Levittown, NY, 11756 | 09/08/22 |
| 256330 | 44 Furrow Ln, Levittown, NY, 11756 | 09/08/22 |
| 300713 | 10 Hunter St, Hicksville, NY, 11801 | 09/09/22 |
| 269852 | 2 Troscher Ln, Bethpage, NY, 11714 | 09/09/22 |
| 280820 | 3 Scholar Ln, Levittown, NY, 11756 | 09/09/22 |
| 259445 | 39 Shepherd Ln, Levittown, NY, 11756 | 09/09/22 |
| 254645 | 44 S Windhorst Ave, Bethpage, NY, 11714 | 09/09/22 |
| 278918 | 7 Plainview Rd, Bethpage, NY, 11714 | 09/09/22 |
| 275398 | 119 Blacksmith Rd, Levittown, NY, 11756 | 09/12/22 |
| 319574 | 21 Thorpe Ln, Plainview, NY, 11803 | 09/12/22 |
| 256279 | 3918 Berger Ave, Bethpage, NY, 11714 | 09/12/22 |
| 310015 | 62 Caffrey Ave, Bethpage, NY, 11714 | 09/12/22 |
| 330455 | 624 Old Country Rd, Plainview, NY, 11803 | 09/12/22 |
| 259190 | 9 Furrow Ln, Levittown, NY, 11756 | 09/12/22 |
| 326521 | 93 Lincoln Rd S, Plainview, NY, 11803 | 09/12/22 |
| 258401 | 15 Avon Rd, Farmingdale, NY, 11735 | 09/13/22 |
| 272975 | 201 S Pershing Ave, Bethpage, NY, 11714 | 09/13/22 |
| 278542 | 40 Potter Ln, Levittown, NY, 11756 | 09/13/22 |
| 289137 | 45 Autumn Ln, Hicksville, NY, 11801 | 09/13/22 |
| 268617 | 20 Ceil Pl, Bethpage, NY, 11714 | 09/14/22 |
| 258131 | 3797 Hahn Ave, Bethpage, NY, 11714 | 09/14/22 |

**Estimated List of Properties in CIVL Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 321931 | 6 Clark St, Plainview, NY, 11803 | 09/14/22 |
| 298105 | 262 9th St, Bethpage, NY, 11714 | 09/15/22 |
| 297395 | 10 Valley Ln, Hicksville, NY, 11801 | 09/16/22 |
| 266712 | 13 Lily Ln, Levittown, NY, 11756 | 09/16/22 |
| 277000 | 7 Forester Ln, Levittown, NY, 11756 | 09/19/22 |
| 276684 | 85 Horn Ln, Levittown, NY, 11756 | 09/19/22 |
| 319800 | 28 Clark St, Plainview, NY, 11803 | 09/20/22 |
| 282327 | 81 Scooter Ln, Hicksville, NY, 11801 | 09/20/22 |
| 288539 | 139 S 7th St, Bethpage, NY, 11714 | 09/21/22 |
| 310690 | 21 Evelyn Dr, Bethpage, NY, 11714 | 09/21/22 |
| 278314 | 246 Harrison Ave, Bethpage, NY, 11714 | 09/22/22 |
| 335361 | 35 Pasadena Dr, Plainview, NY, 11803 | 09/22/22 |
| 264927 | 40 Lilac Ln, Levittown, NY, 11756 | 09/22/22 |
| 320179 | 1 Myron Rd, Plainview, NY, 11803 | 09/23/22 |
| 271953 | 14 Tailor Ln, Levittown, NY, 11756 | 09/23/22 |
| 283019 | 169 Spindle Rd, Hicksville, NY, 11801 | 09/23/22 |
| 264973 | 1 Sherman Pl, Bethpage, NY, 11714 | 09/26/22 |
| 290605 | 217 Lee Ave, Hicksville, NY, 11801 | 09/26/22 |
| 297723 | 8 Derby Rd, Hicksville, NY, 11801 | 09/26/22 |
| 293622 | 169 8th St, Bethpage, NY, 11714 | 09/27/22 |
| 288890 | 36 Parkview Cir S, Bethpage, NY, 11714 | 09/27/22 |
| 273858 | 517 Lariat Ln, Bethpage, NY, 11714 | 09/27/22 |
| 256118 | 101 Cardinal Rd, Levittown, NY, 11756 | 09/28/22 |
| 280269 | 15 Scholar Ln, Levittown, NY, 11756 | 09/28/22 |
| 319440 | 760 S Oyster Bay Rd, Hicksville, NY, 11801 | 09/30/22 |
| 258742 | 17 Long Ln, Levittown, NY, 11756 | 10/03/22 |
| 338219 | 20 Opal Dr, Plainview, NY, 11803 | 10/03/22 |
| 325076 | 22 Eleanor Ln, Plainview, NY, 11803 | 10/03/22 |
| 298614 | 226 N 6th St, Bethpage, NY, 11714 | 10/03/22 |
| 278923 | 25 Concord Ave, Bethpage, NY, 11714 | 10/03/22 |
| 319667 | 33 Berkshire Rd, Bethpage, NY, 11714 | 10/03/22 |
| 338901 | 41 Kalda Ln, Plainview, NY, 11803 | 10/03/22 |
| 290921 | 120 Winter Ln, Hicksville, NY, 11801 | 10/04/22 |
| 275770 | 5 Mason Ct, Levittown, NY, 11756 | 10/04/22 |
| 281252 | 658 Ivy Ct E, Bethpage, NY, 11714 | 10/05/22 |
| 331117 | 8 Lincoln Rd N, Plainview, NY, 11803 | 10/05/22 |
| 267943 | 20 Snapdragon Ln, Levittown, NY, 11756 | 10/06/22 |
| 285912 | 24 Picture Ln, Hicksville, NY, 11801 | 10/06/22 |
| 265583 | 339 Herbert Pl, Bethpage, NY, 11714 | 10/06/22 |
| 258416 | 3827 Hahn Ave, Bethpage, NY, 11714 | 10/06/22 |

**Estimated List of Properties in CWI Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 253323 | 41 Cardinal Rd, Levittown, NY, 11756 | 10/06/22 |
| 328780 | 120 Lincoln Rd E, Plainview, NY, 11803 | 10/07/22 |
| 335718 | 28 Stauber Dr, Plainview, NY, 11803 | 10/07/22 |
| 265382 | 23 Jupiter Ln, Levittown, NY, 11756 | 10/11/22 |
| 303841 | 17 Marvin Ave, Hicksville, NY, 11801 | 10/12/22 |
| 285760 | 20 Lantern Rd, Hicksville, NY, 11801 | 10/12/22 |
| 297112 | 209 N 4th St, Bethpage, NY, 11714 | 10/12/22 |
| 264096 | 7 Carol Rd, Bethpage, NY, 11714 | 10/12/22 |
| 331152 | 150 Morton Blvd, Plainview, NY, 11803 | 10/13/22 |
| 268311 | 33 Corona Dr, Bethpage, NY, 11714 | 10/13/22 |
| 254166 | 3763 Windsor Dr, Bethpage, NY, 11714 | 10/14/22 |
| 333016 | 6 Patricia St, Plainview, NY, 11803 | 10/14/22 |
| 317606 | 16 Ruth Pl, Plainview, NY, 11803 | 10/17/22 |
| 271151 | 17 Stevedore Ln, Levittown, NY, 11756 | 10/17/22 |
| 264651 | 3 Crest Hollow Ct, Farmingdale, NY, 11735 | 10/17/22 |
| 303585 | 31 Maglie Dr, Hicksville, NY, 11801 | 10/17/22 |
| 284488 | 42 Fireplace Ln, Hicksville, NY, 11801 | 10/17/22 |
| 321667 | 9 Edward Ave, Hicksville, NY, 11801 | 10/17/22 |
| 273624 | 93 Bloomingdale Rd, Levittown, NY, 11756 | 10/17/22 |
| 269121 | 174 N Windhorst Ave, Bethpage, NY, 11714 | 10/18/22 |
| 333805 | 22 Pasadena Dr, Plainview, NY, 11803 | 10/18/22 |
| 264635 | 14 Hilltop Ave, Bethpage, NY, 11714 | 10/19/22 |
| 302840 | 268 8th St, Bethpage, NY, 11714 | 10/19/22 |
| 280016 | 3661 Courtney Ln, Bethpage, NY, 11714 | 10/19/22 |
| 259504 | 46 Irving St, Bethpage, NY, 11714 | 10/19/22 |
| 335579 | 23 Spector Ln, Plainview, NY, 11803 | 10/20/22 |
| 313097 | 67 Farmers Ave, Bethpage, NY, 11714 | 10/20/22 |
| 267082 | 22 Bradford Ln, Bethpage, NY, 11714 | 10/21/22 |
| 259830 | 226 Bertram Pl, Bethpage, NY, 11714 | 10/21/22 |
| 261337 | 3746 Mallard Rd, Levittown, NY, 11756 | 10/21/22 |
| 316723 | 12 Tudor Rd, Hicksville, NY, 11801 | 10/24/22 |
| 258307 | 149 Cardinal Rd, Levittown, NY, 11756 | 10/24/22 |
| 274154 | 6 Perry Ave, Bethpage, NY, 11714 | 10/24/22 |
| 288142 | 17 Albert Rd, Hicksville, NY, 11801 | 10/25/22 |
| 257861 | 2 The Plains Rd, Levittown, NY, 11756 | 10/26/22 |
| 303790 | 5 Marvin Ave, Hicksville, NY, 11801 | 10/26/22 |
| 317917 | 57 Field Ave, Hicksville, NY, 11801 | 10/26/22 |
| 318436 | 615 Plainview Rd, Plainview, NY, 11803 | 10/26/22 |
| 255047 | 72 Sheep Ln, Levittown, NY, 11756 | 10/26/22 |
| 294698 | 21 East Ct, Bethpage, NY, 11714 | 10/27/22 |

**Estimated List of Properties in CIVL Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 256091 | 83 Shepherd Ln, Levittown, NY, 11756 | 10/27/22 |
| 327900 | 86 Morton Blvd, Plainview, NY, 11803 | 10/27/22 |
| 327429 | 103 Paolo Ct, Plainview, NY, 11803 | 10/28/22 |
| 282331 | 115 Scooter Ln, Hicksville, NY, 11801 | 10/28/22 |
| 328356 | 240 Floral Ave, Plainview, NY, 11803 | 10/28/22 |
| 336685 | 30 Spector Ln, Plainview, NY, 11803 | 10/31/22 |
| 275070 | 39 Collector Ln, Levittown, NY, 11756 | 10/31/22 |
| 299903 | 5 Hunter St, Hicksville, NY, 11801 | 11/01/22 |
| 282717 | 5 Woolsey Ave, Bethpage, NY, 11714 | 11/01/22 |
| 288781 | 48 Parkview Cir S, Bethpage, NY, 11714 | 11/02/22 |
| 311766 | 51 Farmers Ave, Bethpage, NY, 11714 | 11/02/22 |
| 274067 | 5 Wheelwright Ln, Levittown, NY, 11756 | 11/03/22 |
| 317250 | 65 Meadow Ln, Hicksville, NY, 11801 | 11/03/22 |
| 295013 | 182 N 7th St, Bethpage, NY, 11714 | 11/04/22 |
| 291076 | 35 Walnut Ln, Hicksville, NY, 11801 | 11/04/22 |
| 324346 | 41 Barnum Ave, Plainview, NY, 11803 | 11/04/22 |
| 315998 | 5 Locust Ave, Bethpage, NY, 11714 | 11/04/22 |
| 273835 | 516 Lariat Ln, Bethpage, NY, 11714 | 11/04/22 |
| 317129 | 60 Burton Ave, Plainview, NY, 11803 | 11/04/22 |
| 290071 | 7 Parkview Cir N, Bethpage, NY, 11714 | 11/04/22 |
| 314462 | 120 Haypath Rd, Bethpage, NY, 11714 | 11/07/22 |
| 282123 | 33 Magpie Ln, Levittown, NY, 11756 | 11/07/22 |
| 278882 | 40 Norcross Ave, Bethpage, NY, 11714 | 11/07/22 |
| 268261 | 54 Curtis Pl, Bethpage, NY, 11714 | 11/07/22 |
| 307696 | 8 Robert Ct, Bethpage, NY, 11714 | 11/09/22 |
| 276118 | 10 Printer Ln, Levittown, NY, 11756 | 11/10/22 |
| 267602 | 32 Gardenia Ln, Levittown, NY, 11756 | 11/15/22 |
| 254323 | 3974 Hahn Ave, Bethpage, NY, 11714 | 11/16/22 |
| 317647 | 66 Berkshire Rd, Bethpage, NY, 11714 | 11/16/22 |
| 269288 | 228 Orchid Rd, Levittown, NY, 11756 | 11/21/22 |
| 263209 | 3888 Avoca Ave, Bethpage, NY, 11714 | 11/21/22 |
| 325824 | 43 Stewart St, Plainview, NY, 11803 | 11/21/22 |
| 278182 | 112 Stonecutter Rd, Levittown, NY, 11756 | 11/22/22 |
| 319904 | 53 Devon Rd, Bethpage, NY, 11714 | 11/22/22 |
| 302359 | 14 Lawrence St, Hicksville, NY, 11801 | 11/23/22 |
| 286184 | 25 Grant Ave, Bethpage, NY, 11714 | 11/23/22 |
| 302062 | 53 Linden Blvd, Hicksville, NY, 11801 | 11/23/22 |
| 262737 | 303 Stewart Ave, Bethpage, NY, 11714 | 11/29/22 |
| 268324 | 35 Constellation Rd, Levittown, NY, 11756 | 11/29/22 |
| 331059 | 11 Terry Ln, Plainview, NY, 11803 | 11/30/22 |

**Estimated List of Properties in CWIP Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 299743 | 21 Ferndale Dr, Hicksville, NY, 11801 | 11/30/22 |
| 279202 | 22 Cambridge Ave, Bethpage, NY, 11714 | 11/30/22 |
| 265625 | 27 Lilac Ln, Levittown, NY, 11756 | 11/30/22 |
| 258074 | 3890 Hahn Ave, Bethpage, NY, 11714 | 11/30/22 |
| 264532 | 31 Celestial Ln, Levittown, NY, 11756 | 12/01/22 |
| 318806 | 88 Debora Dr, Plainview, NY, 11803 | 12/05/22 |
| 271149 | 10 Farmedge Rd, Bethpage, NY, 11714 | 12/06/22 |
| 300692 | 152 Lee Ave, Hicksville, NY, 11801 | 12/06/22 |
| 328107 | 18 Alan Ct, Plainview, NY, 11803 | 12/06/22 |
| 276605 | 3746 Martha Blvd, Bethpage, NY, 11714 | 12/06/22 |
| 286889 | 1 Bishop Ct, Bethpage, NY, 11714 | 12/07/22 |
| 286372 | 524 Jerusalem Ave, Hicksville, NY, 11801 | 12/07/22 |
| 277206 | 6 N Pershing Ave, Bethpage, NY, 11714 | 12/07/22 |
| 306418 | 12 Pearl St, Bethpage, NY, 11714 | 12/08/22 |
| 308261 | 156 5th Ave, Hicksville, NY, 11801 | 12/08/22 |
| 290352 | 229 Lee Ave, Hicksville, NY, 11801 | 12/08/22 |
| 276522 | 30 Baldwin Pl, Bethpage, NY, 11714 | 12/08/22 |
| 269706 | 295 Orchid Rd, Levittown, NY, 11756 | 12/09/22 |
| 286002 | 9 Stephen Ln, Hicksville, NY, 11801 | 12/09/22 |
| 331956 | 28 Forest Dr, Plainview, NY, 11803 | 12/12/22 |
| 321607 | 18 Devon Rd, Bethpage, NY, 11714 | 12/13/22 |
| 265101 | 38 Compass Ln, Levittown, NY, 11756 | 12/13/22 |
| 302502 | 182 Sycamore Ave, Bethpage, NY, 11714 | 12/14/22 |
| 288460 | 13 Belmart Ct, Hicksville, NY, 11801 | 12/15/22 |
| 260266 | 29 Park Ln, Bethpage, NY, 11714 | 12/15/22 |
| 279779 | 344 Blacksmith Rd, Levittown, NY, 11756 | 12/16/22 |
| 310678 | 114 Evergreen Ave, Bethpage, NY, 11714 | 12/19/22 |
| 267437 | 153 Farmedge Rd, Levittown, NY, 11756 | 12/19/22 |
| 324301 | 210 Floral Ave, Plainview, NY, 11803 | 12/19/22 |
| 325726 | 42 Surrey Ln, Plainview, NY, 11803 | 12/19/22 |
| 268414 | 122 Farmedge Rd, Levittown, NY, 11756 | 12/20/22 |
| 266233 | 177 Meridian Rd, Levittown, NY, 11756 | 12/20/22 |
| 280751 | 18 Potter Ln, Levittown, NY, 11756 | 12/20/22 |
| 289293 | 49 Sherman Ave, Bethpage, NY, 11714 | 12/20/22 |
| 259498 | 9 Hoover Ln, Bethpage, NY, 11714 | 12/20/22 |
| 323080 | 10 St Johns Ave, Hicksville, NY, 11801 | 12/21/22 |
| 323526 | 42 Eileen Ave, Plainview, NY, 11803 | 12/21/22 |
| 256237 | 107 Oriole Rd, Levittown, NY, 11756 | 12/23/22 |
| 323076 | 2 Devon Rd, Bethpage, NY, 11714 | 12/23/22 |
| 309281 | 93 8th St, Hicksville, NY, 11801 | 12/23/22 |

**Estimated List of Properties in CVI Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 320381 | 33 Burton Ave, Plainview, NY, 11803 | 12/27/22 |
| 270336 | 454 Farm Ranch Rd E, Bethpage, NY, 11714 | 12/27/22 |
| 317507 | 1162 Stewart Ave, Bethpage, NY, 11714 | 12/28/22 |
| 280769 | 6 Hunter Ln, Levittown, NY, 11756 | 12/28/22 |
| 274686 | 15 Topper Ln, Levittown, NY, 11756 | 12/29/22 |
| 258198 | 29 Windmill Ln, Levittown, NY, 11756 | 12/30/22 |
| 284469 | 15 Story Ln, Hicksville, NY, 11801 | 01/02/23 |
| 298271 | 219 N 2nd St, Bethpage, NY, 11714 | 01/02/23 |
| 314368 | 72 Haypath Rd, Bethpage, NY, 11714 | 01/03/23 |
| 282423 | 162 Spindle Rd, Hicksville, NY, 11801 | 01/04/23 |
| 275600 | 54 Scherer St, Bethpage, NY, 11714 | 01/04/23 |
| 322891 | 6 Liberty Ave, Hicksville, NY, 11801 | 01/05/23 |
| 257594 | 9 Chapin Rd, Farmingdale, NY, 11735 | 01/05/23 |
| 268497 | 6 Boone St, Bethpage, NY, 11714 | 01/06/23 |
| 312028 | 4 Allison Dr, Old Bethpage, NY, 11804 | 01/09/23 |
| 333108 | 33 Hope Dr, Plainview, NY, 11803 | 01/10/23 |
| 263178 | 58 Universe Dr, Levittown, NY, 11756 | 01/10/23 |
| 267406 | 60 Curtis Pl, Bethpage, NY, 11714 | 01/10/23 |
| 271715 | 121 S Sheridan Ave, Bethpage, NY, 11714 | 01/11/23 |
| 321388 | 13 Berkshire Rd, Bethpage, NY, 11714 | 01/11/23 |
| 288556 | 142 S 6th St, Bethpage, NY, 11714 | 01/11/23 |
| 259801 | 82 Jerusalem Ave, Levittown, NY, 11756 | 01/12/23 |
| 287576 | 133 S 7th St, Bethpage, NY, 11714 | 01/17/23 |
| 275084 | 84 N Sheridan Ave, Bethpage, NY, 11714 | 01/17/23 |
| 255519 | 89 Shepherd Ln, Levittown, NY, 11756 | 01/17/23 |
| 323721 | 34 Azalea Ct, Plainview, NY, 11803 | 01/18/23 |
| 262419 | 3665 Mallard Rd, Levittown, NY, 11756 | 01/18/23 |
| 323550 | 2 Nutley Ct, Plainview, NY, 11803 | 01/19/23 |
| 338978 | 50 Garnet Ln, Plainview, NY, 11803 | 01/20/23 |
| 325200 | 28 W Lane Dr, Plainview, NY, 11803 | 01/23/23 |
| 335344 | 62 Randy Ln, Plainview, NY, 11803 | 01/23/23 |
| 269855 | 242 S Pershing Ave, Bethpage, NY, 11714 | 01/25/23 |
| 317072 | 9 Eleanor Rd, Plainview, NY, 11803 | 01/25/23 |
| 292458 | 40 Woodcrest Rd, Hicksville, NY, 11801 | 01/26/23 |
| 326333 | 231 Floral Ave, Plainview, NY, 11803 | 01/27/23 |
| 256394 | 44 Long Ln, Levittown, NY, 11756 | 01/27/23 |
| 277501 | 128 Bloomingdale Rd, Levittown, NY, 11756 | 01/30/23 |
| 299844 | 20 George Ave, Hicksville, NY, 11801 | 01/30/23 |
| 326140 | 60 Belmont Ave, Plainview, NY, 11803 | 01/31/23 |
| 311917 | 76 6th St, Hicksville, NY, 11801 | 01/31/23 |

**Estimated List of Properties in CWLP Property Damage Area**
Page ID: 191120
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 297425 | 86 Dean St, Hicksville, NY, 11801 | 01/31/23 |
| 262492 | 308 Fairway Dr, Farmingdale, NY, 11735 | 02/01/23 |
| 326361 | 382 Plainview Rd, Hicksville, NY, 11801 | 02/01/23 |
| 313362 | 54 Felice Cres, Hicksville, NY, 11801 | 02/01/23 |
| 329048 | 12 Shelley Ct, Plainview, NY, 11803 | 02/02/23 |
| 311637 | 30 Floral Ave, Bethpage, NY, 11714 | 02/02/23 |
| 325067 | 22 Janet Dr, Plainview, NY, 11803 | 02/06/23 |
| 279230 | 23 Concord Ave, Bethpage, NY, 11714 | 02/06/23 |
| 324762 | 23 Janet Dr, Plainview, NY, 11803 | 02/06/23 |
| 296650 | 92 Thomas Ave, Bethpage, NY, 11714 | 02/06/23 |
| 326782 | 63 Barnum Ave, Plainview, NY, 11803 | 02/07/23 |
| 284783 | 65 S 4th St, Bethpage, NY, 11714 | 02/08/23 |
| 273809 | 8 Quiet Ln, Levittown, NY, 11756 | 02/08/23 |
| 307610 | 22 Kunen Ave, Bethpage, NY, 11714 | 02/09/23 |
| 313635 | 62 Felice Cres, Hicksville, NY, 11801 | 02/09/23 |
| 315542 | 7 Piper Pl, Old Bethpage, NY, 11804 | 02/10/23 |
| 281866 | 12 S 1st St, Bethpage, NY, 11714 | 02/13/23 |
| 256583 | 49 Sheep Ln, Levittown, NY, 11756 | 02/13/23 |
| 296731 | 7 Salem Rd, Hicksville, NY, 11801 | 02/13/23 |
| 311915 | 15 Murray Rd, Hicksville, NY, 11801 | 02/14/23 |
| 282333 | 2 Poet Ln, Hicksville, NY, 11801 | 02/14/23 |
| 329785 | 23 Grohmans Ln, Plainview, NY, 11803 | 02/14/23 |
| 279403 | 24 Scholar Ln, Levittown, NY, 11756 | 02/14/23 |
| 318457 | 13 Thorpe Ln, Plainview, NY, 11803 | 02/15/23 |
| 327437 | 116 Morton Blvd, Plainview, NY, 11803 | 02/16/23 |
| 330048 | 142 Morton Blvd, Plainview, NY, 11803 | 02/16/23 |
| 280330 | 350 Blacksmith Rd, Levittown, NY, 11756 | 02/16/23 |
| 318962 | 65 Cheshire Rd, Bethpage, NY, 11714 | 02/23/23 |
| 264867 | 132 Broadway, Bethpage, NY, 11714 | 02/24/23 |
| 281264 | 70 Coachman Ln, Levittown, NY, 11756 | 02/24/23 |
| 253096 | 124 Hamlet Rd, Levittown, NY, 11756 | 02/27/23 |
| 296736 | 14 Valley Ln, Hicksville, NY, 11801 | 02/27/23 |
| 267798 | 15 John St, Bethpage, NY, 11714 | 02/27/23 |
| 334821 | 20 Helen Ave, Plainview, NY, 11803 | 02/27/23 |
| 262565 | 1 Corncrib Ln, Levittown, NY, 11756 | 02/28/23 |
| 291909 | 19 Beverly Rd, Bethpage, NY, 11714 | 02/28/23 |
| 275687 | 19 Revere Ave, Bethpage, NY, 11714 | 02/28/23 |
| 282056 | 1 Westerly Ave, Bethpage, NY, 11714 | 03/01/23 |
| 322169 | 16 Edward Ave, Hicksville, NY, 11801 | 03/01/23 |
| 300855 | 27 Ferndale Dr, Hicksville, NY, 11801 | 03/01/23 |

**Estimated List of Properties in Civil Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 254591 | 6 Cattle Ln, Levittown, NY, 11756 | 03/01/23 |
| 298102 | 9 Ferndale Dr, Hicksville, NY, 11801 | 03/01/23 |
| 266671 | 149 Periwinkle Rd, Levittown, NY, 11756 | 03/02/23 |
| 288153 | 35 Parkview Cir S, Bethpage, NY, 11714 | 03/02/23 |
| 274179 | 3698 Collector Ln, Bethpage, NY, 11714 | 03/03/23 |
| 293495 | 161 11th St, Bethpage, NY, 11714 | 03/06/23 |
| 279695 | 18 Cambridge Ave, Bethpage, NY, 11714 | 03/06/23 |
| 310321 | 117 Evergreen Ave, Bethpage, NY, 11714 | 03/07/23 |
| 264047 | 126 Cornflower Rd, Levittown, NY, 11756 | 03/09/23 |
| 268386 | 41 Gardenia Ln, Levittown, NY, 11756 | 03/09/23 |
| 263902 | 116 N Windhorst Ave, Bethpage, NY, 11714 | 03/10/23 |
| 264288 | 126 Broadway, Bethpage, NY, 11714 | 03/10/23 |
| 268881 | 46 Trapper Ln, Levittown, NY, 11756 | 03/10/23 |
| 265489 | 140 Broadway, Bethpage, NY, 11714 | 03/14/23 |
| 271045 | 251 Blacksmith Rd, Levittown, NY, 11756 | 03/14/23 |
| 279616 | 89 Prentice Rd, Levittown, NY, 11756 | 03/15/23 |
| 263274 | 34 Helena Ave, Bethpage, NY, 11714 | 03/17/23 |
| 287486 | 71 Ellen St, Bethpage, NY, 11714 | 03/17/23 |
| 259703 | 44 Shepherd Ln, Levittown, NY, 11756 | 03/20/23 |
| 277250 | 9 N Pershing Ave, Bethpage, NY, 11714 | 03/21/23 |
| 302009 | 136 Sycamore Ave, Bethpage, NY, 11714 | 03/23/23 |
| 300779 | 7 Harkin Ln, Hicksville, NY, 11801 | 03/23/23 |
| 338766 | 138 Grace St, Plainview, NY, 11803 | 03/24/23 |
| 275085 | 31 Collector Ln, Levittown, NY, 11756 | 03/24/23 |
| 258092 | 3854 Hahn Ave, Bethpage, NY, 11714 | 03/24/23 |
| 304971 | 51 11th St, Hicksville, NY, 11801 | 03/24/23 |
| 307048 | 18 Kunen Ave, Bethpage, NY, 11714 | 03/28/23 |
| 259089 | 31 Lowland Rd, Levittown, NY, 11756 | 03/28/23 |
| 264018 | 3730 Stokes Ave, Bethpage, NY, 11714 | 03/28/23 |
| 291840 | 22 Walnut Ln, Hicksville, NY, 11801 | 03/29/23 |
| 284575 | 68 Alexander Ave, Hicksville, NY, 11801 | 03/29/23 |
| 270796 | 189 Blacksmith Rd, Levittown, NY, 11756 | 03/30/23 |
| 329873 | 34 Gerhard Rd, Plainview, NY, 11803 | 03/30/23 |
| 332770 | 34 Melony Ave, Plainview, NY, 11803 | 03/30/23 |
| 320944 | 189 Floral Ave, Plainview, NY, 11803 | 03/31/23 |
| 264880 | 20 Compass Ln, Levittown, NY, 11756 | 03/31/23 |
| 289290 | 47 Sherman Ave, Bethpage, NY, 11714 | 04/03/23 |
| 267236 | 8 John St, Bethpage, NY, 11714 | 04/04/23 |
| 275130 | 31 Gleaner Ln, Levittown, NY, 11756 | 04/05/23 |
| 269235 | 248 Orchid Rd, Levittown, NY, 11756 | 04/06/23 |

**Estimated List of Properties in CIVL Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 322587 | 5 Eileen Ave, Plainview, NY, 11803 | 04/07/23 |
| 278577 | 7 Julie Ct, Bethpage, NY, 11714 | 04/07/23 |
| 321888 | 15 Halcourt Dr, Plainview, NY, 11803 | 04/11/23 |
| 336376 | 22 Kalda Ln, Plainview, NY, 11803 | 04/11/23 |
| 278151 | 47 Tanager Ln, Levittown, NY, 11756 | 04/11/23 |
| 326703 | 97 Morton Blvd, Plainview, NY, 11803 | 04/11/23 |
| 317130 | 1 Rustic Ct, Plainview, NY, 11803 | 04/12/23 |
| 307760 | 36 Mineola Ave, Hicksville, NY, 11801 | 04/13/23 |
| 307328 | 8 Helen Ct, Bethpage, NY, 11714 | 04/13/23 |
| 269871 | 235 Orchid Rd, Levittown, NY, 11756 | 04/17/23 |
| 317309 | 3 Rustic Ct, Plainview, NY, 11803 | 04/18/23 |
| 317704 | 31 Meadow Ln, Hicksville, NY, 11801 | 04/19/23 |
| 264901 | 311 Henry St, Bethpage, NY, 11714 | 04/20/23 |
| 282398 | 119 Scooter Ln, Hicksville, NY, 11801 | 04/21/23 |
| 265269 | 18 Clover Ln, Levittown, NY, 11756 | 04/24/23 |
| 301771 | 195 Sycamore Ave, Bethpage, NY, 11714 | 04/24/23 |
| 288691 | 505 Jerusalem Ave, Hicksville, NY, 11801 | 04/24/23 |
| 315657 | 5 Lent Dr, Plainview, NY, 11803 | 04/26/23 |
| 312632 | 12 Cindy Dr, Old Bethpage, NY, 11804 | 04/27/23 |
| 289617 | 12 Dale Ct, Hicksville, NY, 11801 | 04/27/23 |
| 327969 | 19 Frederick Dr, Plainview, NY, 11803 | 04/28/23 |
| 288937 | 661 Stewart Ave, Bethpage, NY, 11714 | 04/28/23 |
| 287522 | 11 Bunker Ln, Hicksville, NY, 11801 | 05/01/23 |
| 323566 | 35 Gables Dr, Hicksville, NY, 11801 | 05/01/23 |
| 324843 | 24 Janet Dr, Plainview, NY, 11803 | 05/02/23 |
| 315349 | 8 Balsam Pl, Bethpage, NY, 11714 | 05/02/23 |
| 283576 | 29 Burkhardt Ave, Bethpage, NY, 11714 | 05/03/23 |
| 254423 | 3812 Dianne St, Bethpage, NY, 11714 | 05/03/23 |
| 286079 | 7 Dorothy St, Bethpage, NY, 11714 | 05/03/23 |
| 266365 | 12 Henry St, Bethpage, NY, 11714 | 05/04/23 |
| 329066 | 46 W Lane Dr, Plainview, NY, 11803 | 05/04/23 |
| 258238 | 17 Windmill Ln, Levittown, NY, 11756 | 05/05/23 |
| 293250 | 7 Nancy Ln, Hicksville, NY, 11801 | 05/05/23 |
| 263819 | 2 Crestline Ave, Bethpage, NY, 11714 | 05/08/23 |
| 332882 | 7 Melony Ave, Plainview, NY, 11803 | 05/08/23 |
| 265813 | 37 Clover Ln, Levittown, NY, 11756 | 05/09/23 |
| 266734 | 148 N Windhorst Ave, Bethpage, NY, 11714 | 05/12/23 |
| 309797 | 47 8th St, Hicksville, NY, 11801 | 05/12/23 |
| 334000 | 17 Helen Ave, Plainview, NY, 11803 | 05/15/23 |
| 262393 | 3683 Mallard Rd, Levittown, NY, 11756 | 05/15/23 |

**Estimated List of Properties in Civil Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 279427 | 33 Potter Ln, Levittown, NY, 11756 | 05/16/23 |
| 268092 | 354 Stewart Ave, Bethpage, NY, 11714 | 05/16/23 |
| 319049 | 9 Theodore Dr, Plainview, NY, 11803 | 05/16/23 |
| 299551 | 778 Stewart Ave, Bethpage, NY, 11714 | 05/17/23 |
| 267073 | 14 Lily Ln, Levittown, NY, 11756 | 05/18/23 |
| 286412 | 445 Division Ave, Hicksville, NY, 11801 | 05/18/23 |
| 311895 | 1012 Stewart Ave, Bethpage, NY, 11714 | 05/19/23 |
| 329802 | 63 Hope Dr, Plainview, NY, 11803 | 05/22/23 |
| 255577 | 40 Whaley Ave, Bethpage, NY, 11714 | 05/25/23 |
| 278693 | 63 Barrister Rd, Levittown, NY, 11756 | 05/25/23 |
| 308831 | 15 Laurie Blvd, Bethpage, NY, 11714 | 05/26/23 |
| 299555 | 244 N 5th St, Bethpage, NY, 11714 | 05/26/23 |
| 278697 | 64 Saddler Ln, Levittown, NY, 11756 | 05/26/23 |
| 331277 | 10 Margaret Dr, Plainview, NY, 11803 | 05/30/23 |
| 292210 | 2 Lenore Ave, Hicksville, NY, 11801 | 05/31/23 |
| 321814 | 3 S Elm St, Hicksville, NY, 11801 | 05/31/23 |
| 319783 | 1 Meredith Ct, Plainview, NY, 11803 | 06/01/23 |
| 308222 | 32 Silber Ave, Bethpage, NY, 11714 | 06/01/23 |
| 313387 | 8 Manor Dr, Bethpage, NY, 11714 | 06/02/23 |
| 327847 | 90 Morton Blvd, Plainview, NY, 11803 | 06/02/23 |
| 261857 | 3634 Mallard Rd, Levittown, NY, 11756 | 06/05/23 |
| 322569 | 15 Robert St, Hicksville, NY, 11801 | 06/06/23 |
| 329706 | 54 Stephen Dr, Plainview, NY, 11803 | 06/06/23 |
| 288310 | 99 S 3rd St, Bethpage, NY, 11714 | 06/06/23 |
| 331055 | 10 Lincoln Rd N, Plainview, NY, 11803 | 06/07/23 |
| 258674 | 29 Timber Ln, Levittown, NY, 11756 | 06/07/23 |
| 274250 | 3640 Collector Ln, Bethpage, NY, 11714 | 06/07/23 |
| 261708 | 94 Mallard Rd, Levittown, NY, 11756 | 06/07/23 |
| 327455 | 114 Morton Blvd, Plainview, NY, 11803 | 06/08/23 |
| 260131 | 15 Rose St, Bethpage, NY, 11714 | 06/08/23 |
| 280752 | 19 Potter Ln, Levittown, NY, 11756 | 06/08/23 |
| 267833 | 23 Corona Dr, Bethpage, NY, 11714 | 06/08/23 |
| 270970 | 377 Stewart Ave, Bethpage, NY, 11714 | 06/08/23 |
| 289345 | 89 Sherman Ave, Bethpage, NY, 11714 | 06/08/23 |
| 333876 | 11 Maplewood Dr, Plainview, NY, 11803 | 06/09/23 |
| 267064 | 5 Myrtle Ln, Levittown, NY, 11756 | 06/09/23 |
| 298361 | 557 Broadway, Bethpage, NY, 11714 | 06/09/23 |
| 270837 | 64 Brenner Ave, Bethpage, NY, 11714 | 06/12/23 |
| 323657 | 10 Alma Ln, Plainview, NY, 11803 | 06/13/23 |
| 266703 | 24 Gardenia Ln, Levittown, NY, 11756 | 06/13/23 |

Estimated List of Properties in CVI Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 309011 | 6 Taft Ave, Bethpage, NY, 11714 | 06/13/23 |
| 254562 | 8 Cattle Ln, Levittown, NY, 11756 | 06/13/23 |
| 278884 | 89 Blacksmith Rd, Levittown, NY, 11756 | 06/13/23 |
| 333492 | 9 Stauber Dr, Plainview, NY, 11803 | 06/13/23 |
| 268505 | 324 Orchid Rd, Levittown, NY, 11756 | 06/14/23 |
| 331016 | 11 Karen Ave, Plainview, NY, 11803 | 06/15/23 |
| 290480 | 23 Sleepy Ln, Hicksville, NY, 11801 | 06/15/23 |
| 320785 | 4 Cambridge Ct, Bethpage, NY, 11714 | 06/15/23 |
| 315986 | 69 Burton Ave, Plainview, NY, 11803 | 06/15/23 |
| 323623 | 71 Grohmans Ln, Plainview, NY, 11803 | 06/15/23 |
| 268937 | 176 Park Ave, Bethpage, NY, 11714 | 06/16/23 |
| 312236 | 14 Cindy Dr, Old Bethpage, NY, 11804 | 06/19/23 |
| 331097 | 24 Gerhard Rd, Plainview, NY, 11803 | 06/19/23 |
| 259722 | 3868 Green Pl, Bethpage, NY, 11714 | 06/19/23 |
| 286282 | 8 Iram Pl, Bethpage, NY, 11714 | 06/19/23 |
| 283948 | 80 Burkhardt Ave, Bethpage, NY, 11714 | 06/20/23 |
| 273901 | 9 Toller Ln, Levittown, NY, 11756 | 06/20/23 |
| 287464 | 10 Wishing Ln, Hicksville, NY, 11801 | 06/21/23 |
| 288884 | 115 S 3rd St, Bethpage, NY, 11714 | 06/21/23 |
| 327830 | 2 Janet Dr, Plainview, NY, 11803 | 06/21/23 |
| 279792 | 24 Lee Ave, Bethpage, NY, 11714 | 06/21/23 |
| 261347 | 3685 Lark St, Levittown, NY, 11756 | 06/21/23 |
| 265311 | 5 Solar Ln, Levittown, NY, 11756 | 06/21/23 |
| 278083 | 24 Fisher Ln, Levittown, NY, 11756 | 06/22/23 |
| 258447 | 75 S Windhorst Ave, Bethpage, NY, 11714 | 06/22/23 |
| 329582 | 12 Forest Dr, Plainview, NY, 11803 | 06/23/23 |
| 281783 | 3520 Courtney Ln, Bethpage, NY, 11714 | 06/23/23 |
| 288008 | 2 Picture Ln, Hicksville, NY, 11801 | 06/26/23 |
| 262435 | 3653 Mallard Rd, Levittown, NY, 11756 | 06/26/23 |
| 259557 | 21 Hoover Ln, Bethpage, NY, 11714 | 06/27/23 |
| 322260 | 56 Keswick Ln, Plainview, NY, 11803 | 06/27/23 |
| 308420 | 54 Evergreen Ave, Bethpage, NY, 11714 | 06/30/23 |
| 305803 | 15 Power St, Hicksville, NY, 11801 | 07/03/23 |
| 316334 | 3 Lawnside Dr, Hicksville, NY, 11801 | 07/06/23 |
| 266560 | 4016 Jean Ave, Bethpage, NY, 11714 | 07/06/23 |
| 287432 | 59 Ellen St, Bethpage, NY, 11714 | 07/06/23 |
| 322286 | 13 Meryll Pl, Plainview, NY, 11803 | 07/07/23 |
| 280197 | 29 Norcross Ave, Bethpage, NY, 11714 | 07/07/23 |
| 265137 | 46 Stokes Ave, Bethpage, NY, 11714 | 07/07/23 |
| 298776 | 14 Ferndale Dr, Hicksville, NY, 11801 | 07/10/23 |

**Estimated List of Properties in Civil Property Damage Area**
PageID #: 19184
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 319946 | 22 Cheshire Rd, Bethpage, NY, 11714 | 07/10/23 |
| 265531 | 29 Compass Ln, Levittown, NY, 11756 | 07/10/23 |
| 318950 | 67 Cheshire Rd, Bethpage, NY, 11714 | 07/10/23 |
| 327951 | 8 Stewart St, Plainview, NY, 11803 | 07/11/23 |
| 263891 | 116 Hampshire Dr, Farmingdale, NY, 11735 | 07/13/23 |
| 270896 | 3633 Farm Ranch Rd S, Bethpage, NY, 11714 | 07/13/23 |
| 268850 | 32 Polaris Dr, Levittown, NY, 11756 | 07/14/23 |
| 285078 | 6 Story Ln, Hicksville, NY, 11801 | 07/18/23 |
| 303556 | 650 Broadway, Bethpage, NY, 11714 | 07/18/23 |
| 279079 | 28 Scholar Ln, Levittown, NY, 11756 | 07/19/23 |
| 284541 | 58 Alexander Ave, Hicksville, NY, 11801 | 07/19/23 |
| 254915 | 26 Carriage Ln, Levittown, NY, 11756 | 07/20/23 |
| 315486 | 15 Piper Pl, Old Bethpage, NY, 11804 | 07/21/23 |
| 294520 | 189 N 3rd St, Bethpage, NY, 11714 | 07/21/23 |
| 272595 | 31 Pleasant Ln, Levittown, NY, 11756 | 07/21/23 |
| 309789 | 55 Spruce Ave, Bethpage, NY, 11714 | 07/21/23 |
| 265694 | 12 Mistletoe Ln, Levittown, NY, 11756 | 07/24/23 |
| 322272 | 118 Briarwood Ln, Plainview, NY, 11803 | 07/25/23 |
| 286260 | 12 Iram Pl, Bethpage, NY, 11714 | 07/25/23 |
| 257081 | 125 Oriole Rd, Levittown, NY, 11756 | 07/25/23 |
| 288309 | 42 Autumn Ln, Hicksville, NY, 11801 | 07/25/23 |
| 333645 | 173 Morton Blvd, Plainview, NY, 11803 | 07/26/23 |
| 290214 | 50 Sherman Ave, Bethpage, NY, 11714 | 07/26/23 |
| 305232 | 79 Cherry Ave, Bethpage, NY, 11714 | 07/26/23 |
| 328529 | 16 Shelley Ct, Plainview, NY, 11803 | 07/27/23 |
| 316951 | 28 Fern Ct, Hicksville, NY, 11801 | 07/27/23 |
| 267935 | 11 Romscho St, Bethpage, NY, 11714 | 07/28/23 |
| 284538 | 56 Alexander Ave, Hicksville, NY, 11801 | 07/31/23 |
| 286678 | 42 Grant Ave, Bethpage, NY, 11714 | 03/09/95 |
| 299470 | 777 Stewart Ave, Bethpage, NY, 11714 | 03/10/95 |
| 291881 | 23 Beverly Rd, Bethpage, NY, 11714 | 03/20/95 |
| 282835 | 24 S 2nd St, Bethpage, NY, 11714 | 03/30/95 |
| 288672 | 51 Coronet Cres E, Bethpage, NY, 11714 | 03/31/95 |
| 259463 | 25 Lowell St, Bethpage, NY, 11714 | 04/04/95 |
| 284301 | 6 Burkhardt Ave, Bethpage, NY, 11714 | 04/06/95 |
| 257532 | 23 Miller Rd, Farmingdale, NY, 11735 | 04/10/95 |
| 262775 | 67 Mallard Rd, Levittown, NY, 11756 | 05/01/95 |
| 273436 | 510 Farm Ranch Rd W, Bethpage, NY, 11714 | 05/03/95 |
| 271051 | 52 Brenner Ave, Bethpage, NY, 11714 | 05/03/95 |
| 273594 | 43 Marksman Ln, Levittown, NY, 11756 | 05/05/95 |

**Estimated List of Properties in Civil Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 256516 | 3789 Jacqueline St, Bethpage, NY, 11714 | 05/08/95 |
| 262396 | 2 Albergo Ct, Bethpage, NY, 11714 | 05/10/95 |
| 285231 | 149 S Fordham Rd, Hicksville, NY, 11801 | 05/11/95 |
| 287652 | 123 S 6th St, Bethpage, NY, 11714 | 05/17/95 |
| 277981 | 186 Harrison Ave, Bethpage, NY, 11714 | 06/12/95 |
| 275121 | 33 Gleaner Ln, Levittown, NY, 11756 | 06/12/95 |
| 264166 | 405 Davis Pl, Bethpage, NY, 11714 | 06/23/95 |
| 281152 | 165 Bloomingdale Rd, Levittown, NY, 11756 | 06/26/95 |
| 272516 | 45 Jester Ln, Levittown, NY, 11756 | 06/28/95 |
| 286694 | 54 Ellen St, Bethpage, NY, 11714 | 07/13/95 |
| 267413 | 170 N Wantagh Ave, Bethpage, NY, 11714 | 07/17/95 |
| 271547 | 66 Constable Ln, Levittown, NY, 11756 | 07/17/95 |
| 259773 | 8 Kay Ave, Bethpage, NY, 11714 | 07/31/95 |
| 266136 | 12 Horizon Ln, Levittown, NY, 11756 | 08/03/95 |
| 269693 | 31 Silversmith Ln, Levittown, NY, 11756 | 08/03/95 |
| 265926 | 29 Acme Ave, Bethpage, NY, 11714 | 08/08/95 |
| 287836 | 94 S 3rd St, Bethpage, NY, 11714 | 08/09/95 |
| 296109 | 57 Linden Ave, Bethpage, NY, 11714 | 08/10/95 |
| 301499 | 260 N 7th St, Bethpage, NY, 11714 | 08/16/95 |
| 260216 | 3679 Condor Rd, Levittown, NY, 11756 | 08/16/95 |
| 256353 | 40 Sheep Ln, Levittown, NY, 11756 | 08/17/95 |
| 267491 | 137 Farmedge Rd, Levittown, NY, 11756 | 08/31/95 |
| 261446 | 3641 Lark St, Levittown, NY, 11756 | 09/05/95 |
| 280961 | 6 Concord Ave, Bethpage, NY, 11714 | 09/06/95 |
| 259747 | 229 Bertram Pl, Bethpage, NY, 11714 | 09/08/95 |
| 287357 | 87 S 3rd St, Bethpage, NY, 11714 | 09/08/95 |
| 265484 | 339 Martin Pl, Bethpage, NY, 11714 | 09/11/95 |
| 297092 | 4 Mayflower Dr, Hicksville, NY, 11801 | 09/11/95 |
| 263212 | 50 Universe Dr, Levittown, NY, 11756 | 09/11/95 |
| 254376 | 3818 Dianne St, Bethpage, NY, 11714 | 09/12/95 |
| 262823 | 45 Mallard Rd, Levittown, NY, 11756 | 09/12/95 |
| 256363 | 58 Windmill Ln, Levittown, NY, 11756 | 09/12/95 |
| 292728 | 1 East Ct, Bethpage, NY, 11714 | 09/20/95 |
| 295124 | 43 Thomas Ave, Bethpage, NY, 11714 | 09/21/95 |
| 258820 | 16 Joseph Ave, Bethpage, NY, 11714 | 09/26/95 |
| 267767 | 52 Central Blvd, Bethpage, NY, 11714 | 09/27/95 |
| 269263 | 53 Wheelwright Ln, Levittown, NY, 11756 | 09/27/95 |
| 269891 | 250 S Pershing Ave, Bethpage, NY, 11714 | 09/28/95 |
| 278366 | 44 Norcross Ave, Bethpage, NY, 11714 | 10/04/95 |
| 273610 | 3673 Bridle Path, Bethpage, NY, 11714 | 10/05/95 |

**Estimated List of Properties in CWL Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 258658 | 39 Irving St, Bethpage, NY, 11714 | 10/16/95 |
| 285505 | 44 Dorothy St, Bethpage, NY, 11714 | 10/20/95 |
| 300488 | 587 Broadway, Bethpage, NY, 11714 | 10/23/95 |
| 300956 | 589 Broadway, Bethpage, NY, 11714 | 10/23/95 |
| 270911 | 62 Jester Ln, Levittown, NY, 11756 | 10/23/95 |
| 299916 | 245 N 6th St, Bethpage, NY, 11714 | 10/24/95 |
| 273113 | 11 Perry Ave, Bethpage, NY, 11714 | 11/01/95 |
| 268276 | 53 Constellation Rd, Levittown, NY, 11756 | 11/03/95 |
| 294023 | 172 N 5th St, Bethpage, NY, 11714 | 11/09/95 |
| 259682 | 25 Chapin Rd, Farmingdale, NY, 11735 | 11/09/95 |
| 262378 | 3695 Mallard Rd, Levittown, NY, 11756 | 11/09/95 |
| 295022 | 38 Michigan Dr, Hicksville, NY, 11801 | 11/09/95 |
| 298761 | 171 Maple Ave, Bethpage, NY, 11714 | 11/10/95 |
| 275825 | 7 Butler Ln, Levittown, NY, 11756 | 11/10/95 |
| 255350 | 70 Lincoln Blvd, Bethpage, NY, 11714 | 11/10/95 |
| 260434 | 90 S Hermann Ave, Bethpage, NY, 11714 | 11/15/95 |
| 277461 | 104 Harrison Ave, Bethpage, NY, 11714 | 11/17/95 |
| 262709 | 3521 Mallard Rd, Levittown, NY, 11756 | 11/20/95 |
| 259080 | 269 Stewart Ave, Bethpage, NY, 11714 | 11/22/95 |
| 295037 | 42 Michigan Dr, Hicksville, NY, 11801 | 11/27/95 |
| 279683 | 32 Teamster Ln, Levittown, NY, 11756 | 12/04/95 |
| 257955 | 22 Miller Rd, Farmingdale, NY, 11735 | 12/12/95 |
| 271587 | 58 S Robert Damm St, Bethpage, NY, 11714 | 12/13/95 |
| 262857 | 23 Arthur Ave, Bethpage, NY, 11714 | 12/20/95 |
| 257578 | 138 Oriole Rd, Levittown, NY, 11756 | 12/22/95 |
| 265511 | 328 Henry St, Bethpage, NY, 11714 | 01/04/96 |
| 277242 | 5 Jester Ln, Levittown, NY, 11756 | 01/04/96 |
| 284220 | 605 Stewart Ave, Bethpage, NY, 11714 | 01/10/96 |
| 259358 | 23 Chapin Rd, Farmingdale, NY, 11735 | 02/05/96 |
| 295331 | 91 Linden Blvd, Hicksville, NY, 11801 | 02/05/96 |
| 286105 | 17 Dorothy St, Bethpage, NY, 11714 | 02/07/96 |
| 266980 | 30 Bradford Ln, Bethpage, NY, 11714 | 02/07/96 |
| 301477 | 151 Sycamore Ave, Bethpage, NY, 11714 | 02/08/96 |
| 302647 | 196 Sycamore Ave, Bethpage, NY, 11714 | 02/23/96 |
| 275101 | 17 Collector Ln, Levittown, NY, 11756 | 02/29/96 |
| 288603 | 4 Gtwy, Bethpage, NY, 11714 | 03/12/96 |
| 277147 | 203 Harrison Ave, Bethpage, NY, 11714 | 03/20/96 |
| 294914 | 1 Thomas Ave, Bethpage, NY, 11714 | 03/29/96 |
| 262325 | 3731 Mallard Rd, Levittown, NY, 11756 | 04/03/96 |
| 265808 | 100 Constellation Rd, Levittown, NY, 11756 | 04/05/96 |

Estimated List of Properties in Civil Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 277520 | 116 Harrison Ave, Bethpage, NY, 11714 | 04/15/96 |
| 275761 | 3598 Martha Blvd, Bethpage, NY, 11714 | 04/15/96 |
| 286589 | 31 Seth Ln, Hicksville, NY, 11801 | 05/03/96 |
| 255757 | 4 Andrew Rd, Farmingdale, NY, 11735 | 05/03/96 |
| 286915 | 108 S 1st St, Bethpage, NY, 11714 | 05/07/96 |
| 265365 | 10 Mercury Ln, Levittown, NY, 11756 | 05/08/96 |
| 284473 | 68 Caroline St, Bethpage, NY, 11714 | 05/09/96 |
| 270006 | 93 Brenner Ave, Bethpage, NY, 11714 | 05/13/96 |
| 269412 | 21 Central Blvd, Bethpage, NY, 11714 | 05/16/96 |
| 300525 | 256 N 5th St, Bethpage, NY, 11714 | 05/17/96 |
| 294981 | 25 Thomas Ave, Bethpage, NY, 11714 | 05/22/96 |
| 291326 | 6 Miami Rd, Bethpage, NY, 11714 | 05/23/96 |
| 302301 | 152 Sycamore Ave, Bethpage, NY, 11714 | 05/24/96 |
| 270800 | 8 Bryant St, Bethpage, NY, 11714 | 05/30/96 |
| 302477 | 180 Sycamore Ave, Bethpage, NY, 11714 | 06/03/96 |
| 291609 | 211 Cottage Blvd, Hicksville, NY, 11801 | 06/05/96 |
| 281679 | 71 Stonecutter Rd, Levittown, NY, 11756 | 06/12/96 |
| 280002 | 3667 Courtney Ln, Bethpage, NY, 11714 | 06/17/96 |
| 268646 | 92 Polaris Dr, Levittown, NY, 11756 | 06/18/96 |
| 277521 | 12 Schneider Ln, Bethpage, NY, 11714 | 06/25/96 |
| 265298 | 168 Meridian Rd, Levittown, NY, 11756 | 06/26/96 |
| 300859 | 281 9th St, Bethpage, NY, 11714 | 06/28/96 |
| 280496 | 3642 Ivy Dr, Bethpage, NY, 11714 | 06/28/96 |
| 280379 | 3701 Courtney Ln, Bethpage, NY, 11714 | 07/01/96 |
| 276437 | 12 Forester Ln, Levittown, NY, 11756 | 07/02/96 |
| 270117 | 83 Brenner Ave, Bethpage, NY, 11714 | 07/02/96 |
| 253362 | 3806 Windsor Dr, Bethpage, NY, 11714 | 07/10/96 |
| 255546 | 3935 Berger Ave, Bethpage, NY, 11714 | 07/15/96 |
| 287690 | 93 S 4th St, Bethpage, NY, 11714 | 07/15/96 |
| 300423 | 256 N 3rd St, Bethpage, NY, 11714 | 07/18/96 |
| 285036 | 51 Caroline St, Bethpage, NY, 11714 | 07/19/96 |
| 261161 | 283 Hicksville Rd, Bethpage, NY, 11714 | 07/22/96 |
| 267705 | 12 Ceil Pl, Bethpage, NY, 11714 | 07/24/96 |
| 260673 | 3590 Raven St, Levittown, NY, 11756 | 07/24/96 |
| 281626 | 3 Norcross Ave, Bethpage, NY, 11714 | 07/26/96 |
| 266216 | 142 N Windhorst Ave, Bethpage, NY, 11714 | 07/29/96 |
| 270142 | 79 Brenner Ave, Bethpage, NY, 11714 | 07/30/96 |
| 279624 | 150 Bloomingdale Rd, Levittown, NY, 11756 | 07/31/96 |
| 278772 | 3609 Fiddler Ln, Bethpage, NY, 11714 | 08/01/96 |
| 273376 | 8 Monika Ct, Bethpage, NY, 11714 | 08/05/96 |

Estimated List of Properties in Civil Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 287542 | 117 S 2nd St, Bethpage, NY, 11714 | 08/09/96 |
| 276300 | 15 Steuben Ave, Bethpage, NY, 11714 | 08/09/96 |
| 260645 | 3662 Lark St, Levittown, NY, 11756 | 08/16/96 |
| 255610 | 3830 Jacqueline St, Bethpage, NY, 11714 | 08/16/96 |
| 256282 | 3939 Hahn Ave, Bethpage, NY, 11714 | 08/22/96 |
| 292945 | 3 West Ct, Bethpage, NY, 11714 | 08/23/96 |
| 290437 | 5 Sherman Ct, Bethpage, NY, 11714 | 08/23/96 |
| 266914 | 46 Edna Ave, Bethpage, NY, 11714 | 09/03/96 |
| 291989 | 48 Bloomingdale Rd, Hicksville, NY, 11801 | 09/03/96 |
| 259021 | 47 Hamlet Rd, Levittown, NY, 11756 | 09/05/96 |
| 256956 | 2 Martin Rd S, Bethpage, NY, 11714 | 09/06/96 |
| 259146 | 5 Joseph Ave, Bethpage, NY, 11714 | 09/06/96 |
| 289286 | 151 S 6th St, Bethpage, NY, 11714 | 09/09/96 |
| 272996 | 26 Laurel Pl, Bethpage, NY, 11714 | 09/10/96 |
| 293600 | 6 Nancy Ln, Hicksville, NY, 11801 | 09/11/96 |
| 260555 | 17 Kay Ave, Bethpage, NY, 11714 | 09/12/96 |
| 272864 | 46 Marksman Ln, Levittown, NY, 11756 | 09/23/96 |
| 294745 | 171 12th St, Bethpage, NY, 11714 | 09/26/96 |
| 258991 | 1 Joseph Ave, Bethpage, NY, 11714 | 09/27/96 |
| 255923 | 3938 Hahn Ave, Bethpage, NY, 11714 | 10/03/96 |
| 272431 | 14 Laurel Pl, Bethpage, NY, 11714 | 10/04/96 |
| 299770 | 20 Maple Ave, Bethpage, NY, 11714 | 10/08/96 |
| 293797 | 167 9th St, Bethpage, NY, 11714 | 10/11/96 |
| 263837 | 1 Acme Ave, Bethpage, NY, 11714 | 10/15/96 |
| 293837 | 168 10th St, Bethpage, NY, 11714 | 10/15/96 |
| 256320 | 2 Avon Rd, Farmingdale, NY, 11735 | 10/17/96 |
| 272114 | 3673 Prairie Path, Bethpage, NY, 11714 | 10/17/96 |
| 264616 | 12 Hilltop Ave, Bethpage, NY, 11714 | 11/01/96 |
| 294610 | 27 Sherwood Dr, Bethpage, NY, 11714 | 11/04/96 |
| 279622 | 96 Stonecutter Rd, Levittown, NY, 11756 | 11/04/96 |
| 267883 | 12 Romscho St, Bethpage, NY, 11714 | 11/06/96 |
| 258400 | 25 Irving St, Bethpage, NY, 11714 | 11/08/96 |
| 258818 | 16 Hoover Ln, Bethpage, NY, 11714 | 11/12/96 |
| 287978 | 95 S 3rd St, Bethpage, NY, 11714 | 11/12/96 |
| 260233 | 28 Joseph Ave, Bethpage, NY, 11714 | 11/13/96 |
| 276492 | 101 Harrison Ave, Bethpage, NY, 11714 | 11/18/96 |
| 291466 | 24 Miami Rd, Bethpage, NY, 11714 | 11/19/96 |
| 270502 | 51 S Butehorn St, Bethpage, NY, 11714 | 11/19/96 |
| 290550 | 9 Miami Rd, Bethpage, NY, 11714 | 11/20/96 |
| 259529 | 23 Avon Rd, Farmingdale, NY, 11735 | 11/25/96 |

**Estimated List of Properties in CTV1 Property Damage Area
Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 286640 | 44 Ellen St, Bethpage, NY, 11714 | 11/27/96 |
| 269618 | 26 Troscher Ln, Bethpage, NY, 11714 | 12/02/96 |
| 294241 | 39 Sherwood Dr, Bethpage, NY, 11714 | 12/04/96 |
| 263375 | 4045 Avoca Ave, Bethpage, NY, 11714 | 12/04/96 |
| 298581 | 143 Maple Ave, Bethpage, NY, 11714 | 12/10/96 |
| 264314 | 22 Mercury Ln, Levittown, NY, 11756 | 12/18/96 |
| 264551 | 10 Hilltop Ave, Bethpage, NY, 11714 | 12/26/96 |
| 279419 | 34 Teamster Ln, Levittown, NY, 11756 | 12/26/96 |
| 274857 | 3739 Collector Ln, Bethpage, NY, 11714 | 12/26/96 |
| 270223 | 71 Brenner Ave, Bethpage, NY, 11714 | 12/30/96 |
| 270504 | 114 Brenner Ave, Bethpage, NY, 11714 | 01/07/97 |
| 270616 | 23 Silversmith Ln, Levittown, NY, 11756 | 01/10/97 |
| 299601 | 245 N 4th St, Bethpage, NY, 11714 | 01/15/97 |
| 261365 | 3673 Lark St, Levittown, NY, 11756 | 01/16/97 |
| 259733 | 38 Martin Rd S, Bethpage, NY, 11714 | 01/21/97 |
| 296572 | 24 Woodbine Dr S, Hicksville, NY, 11801 | 01/30/97 |
| 267614 | 162 Broadway, Bethpage, NY, 11714 | 02/04/97 |
| 253343 | 48 Oriole Rd, Levittown, NY, 11756 | 02/05/97 |
| 257555 | 30 Windmill Ln, Levittown, NY, 11756 | 02/10/97 |
| 302754 | 206 Sycamore Ave, Bethpage, NY, 11714 | 02/20/97 |
| 253474 | 50 Market Ln, Levittown, NY, 11756 | 02/20/97 |
| 267561 | 11 John St, Bethpage, NY, 11714 | 02/24/97 |
| 259576 | 4 Kay Ave, Bethpage, NY, 11714 | 03/06/97 |
| 274563 | 549 Central Ave, Bethpage, NY, 11714 | 03/06/97 |
| 288097 | 129 S Fordham Rd, Hicksville, NY, 11801 | 03/12/97 |
| 294359 | 166 12th St, Bethpage, NY, 11714 | 03/21/97 |
| 297051 | 63 N Fordham Rd, Hicksville, NY, 11801 | 04/01/97 |
| 301434 | 248 11th St, Bethpage, NY, 11714 | 04/07/97 |
| 278590 | 42 Norcross Ave, Bethpage, NY, 11714 | 04/10/97 |
| 269960 | 97 Brenner Ave, Bethpage, NY, 11714 | 04/24/97 |
| 266279 | 29 Bradford Ln, Bethpage, NY, 11714 | 05/15/97 |
| 298833 | 5 Maple Ave, Bethpage, NY, 11714 | 05/23/97 |
| 257790 | 18 Wilson Ln, Bethpage, NY, 11714 | 05/27/97 |
| 265571 | 21 Compass Ln, Levittown, NY, 11756 | 05/28/97 |
| 264626 | 11 Carol Rd, Bethpage, NY, 11714 | 06/06/97 |
| 265822 | 137 N Hermann Ave, Bethpage, NY, 11714 | 06/13/97 |
| 258956 | 4 E Millpage Dr, Bethpage, NY, 11714 | 06/13/97 |
| 270328 | 130 Brenner Ave, Bethpage, NY, 11714 | 06/16/97 |
| 260374 | 91 S Windhorst Ave, Bethpage, NY, 11714 | 06/16/97 |
| 272235 | 31 Laurel Pl, Bethpage, NY, 11714 | 06/20/97 |

**Estimated List of Properties in CLVI Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 270161 | 32 Silversmith Ln, Levittown, NY, 11756 | 06/23/97 |
| 253809 | 42 Moore Dr, Bethpage, NY, 11714 | 07/02/97 |
| 288874 | 129 S 1st St, Bethpage, NY, 11714 | 07/03/97 |
| 279544 | 21 Concord Ave, Bethpage, NY, 11714 | 07/07/97 |
| 287529 | 8 Bishop Ct, Bethpage, NY, 11714 | 07/07/97 |
| 291419 | 18 Miami Rd, Bethpage, NY, 11714 | 07/08/97 |
| 259097 | 50 Cutter Ln, Levittown, NY, 11756 | 07/08/97 |
| 259966 | 40 Martin Rd S, Bethpage, NY, 11714 | 07/09/97 |
| 271562 | 62 Constable Ln, Levittown, NY, 11756 | 07/09/97 |
| 290567 | 11 Miami Rd, Bethpage, NY, 11714 | 07/14/97 |
| 271638 | 25 Edward St, Bethpage, NY, 11714 | 07/15/97 |
| 284008 | 61 Barbara St, Bethpage, NY, 11714 | 07/15/97 |
| 271053 | 20 Silversmith Ln, Levittown, NY, 11756 | 07/16/97 |
| 284672 | 19 Enness Ave, Bethpage, NY, 11714 | 07/17/97 |
| 254833 | 3760 Dianne St, Bethpage, NY, 11714 | 07/22/97 |
| 270456 | 2 S Peach St, Bethpage, NY, 11714 | 07/24/97 |
| 280043 | 3637 Courtney Ln, Bethpage, NY, 11714 | 07/24/97 |
| 288103 | 436 Broadway, Bethpage, NY, 11714 | 07/25/97 |
| 259868 | 25 Avon Rd, Farmingdale, NY, 11735 | 07/31/97 |
| 283281 | 36 Barbara St, Bethpage, NY, 11714 | 08/06/97 |
| 259995 | 41 Miller Rd, Farmingdale, NY, 11735 | 08/06/97 |
| 273848 | 16 Monika Ct, Bethpage, NY, 11714 | 08/08/97 |
| 294976 | 181 10th St, Bethpage, NY, 11714 | 08/12/97 |
| 256526 | 113 Oriole Rd, Levittown, NY, 11756 | 08/13/97 |
| 278570 | 22 Lafayette Ave, Bethpage, NY, 11714 | 08/18/97 |
| 255838 | 4 Chapin Rd, Farmingdale, NY, 11735 | 08/22/97 |
| 285590 | 70 S 1st St, Bethpage, NY, 11714 | 08/29/97 |
| 266473 | 13 Bradford Ln, Bethpage, NY, 11714 | 09/03/97 |
| 265403 | 420 Davis Pl, Bethpage, NY, 11714 | 09/04/97 |
| 275875 | 56 Scherer St, Bethpage, NY, 11714 | 09/09/97 |
| 277989 | 4 Fiddler Ln, Levittown, NY, 11756 | 09/10/97 |
| 279724 | 36 Lee Ave, Bethpage, NY, 11714 | 09/11/97 |
| 290063 | 68 Sherman Ave, Bethpage, NY, 11714 | 09/11/97 |
| 257806 | 3876 Berger Ave, Bethpage, NY, 11714 | 09/12/97 |
| 263243 | 44 Universe Dr, Levittown, NY, 11756 | 09/12/97 |
| 301979 | 789 Stewart Ave, Bethpage, NY, 11714 | 09/15/97 |
| 259419 | 225 Bertram Pl, Bethpage, NY, 11714 | 09/16/97 |
| 262856 | 109 N Windhorst Ave, Bethpage, NY, 11714 | 09/23/97 |
| 294638 | 186 N 4th St, Bethpage, NY, 11714 | 09/23/97 |
| 266358 | 3901 Jean Ave, Bethpage, NY, 11714 | 09/24/97 |

**Estimated List of Properties in Civil Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 263634 | 72 Meridian Rd, Levittown, NY, 11756 | 09/24/97 |
| 263999 | 320 Stewart Ave, Bethpage, NY, 11714 | 09/30/97 |
| 301021 | 261 N 5th St, Bethpage, NY, 11714 | 10/03/97 |
| 291126 | 94 N Fordham Rd, Hicksville, NY, 11801 | 10/06/97 |
| 301328 | 264 N 5th St, Bethpage, NY, 11714 | 10/07/97 |
| 293875 | 172 N 7th St, Bethpage, NY, 11714 | 10/20/97 |
| 258626 | 11 Timber Ln, Levittown, NY, 11756 | 10/21/97 |
| 257653 | 137 Oriole Rd, Levittown, NY, 11756 | 10/21/97 |
| 268789 | 2 Leslie St, Bethpage, NY, 11714 | 10/22/97 |
| 273031 | 8 Lynn Pl, Bethpage, NY, 11714 | 10/23/97 |
| 286123 | 27 Dorothy St, Bethpage, NY, 11714 | 10/24/97 |
| 269532 | 4 Tiller Ln, Levittown, NY, 11756 | 10/28/97 |
| 288639 | 111 S 4th St, Bethpage, NY, 11714 | 11/03/97 |
| 271842 | 21 Prentice Rd, Levittown, NY, 11756 | 11/03/97 |
| 265127 | 25 Jupiter Ln, Levittown, NY, 11756 | 11/06/97 |
| 287625 | 28 Elliot Dr, Hicksville, NY, 11801 | 11/06/97 |
| 256967 | 20 Florgate Rd, Farmingdale, NY, 11735 | 11/12/97 |
| 266888 | 23 Horizon Ln, Levittown, NY, 11756 | 11/13/97 |
| 260840 | 25 Greenway Dr, Farmingdale, NY, 11735 | 11/13/97 |
| 285386 | 10 Dorothy St, Bethpage, NY, 11714 | 11/18/97 |
| 288104 | 649 Stewart Ave, Bethpage, NY, 11714 | 11/18/97 |
| 293551 | 714 Stewart Ave, Bethpage, NY, 11714 | 11/19/97 |
| 276254 | 25 Steuben Ave, Bethpage, NY, 11714 | 11/24/97 |
| 272422 | 5 Trapper Ln, Levittown, NY, 11756 | 11/26/97 |
| 285208 | 21 Seth Ln, Hicksville, NY, 11801 | 11/28/97 |
| 300501 | 85 Sycamore Ave, Bethpage, NY, 11714 | 12/03/97 |
| 256214 | 11 Henley Rd, Farmingdale, NY, 11735 | 12/05/97 |
| 269176 | 24 Ceil Pl, Bethpage, NY, 11714 | 12/08/97 |
| 267342 | 2 Celestial Ln, Levittown, NY, 11756 | 12/11/97 |
| 284860 | 2 Stephen Ln, Hicksville, NY, 11801 | 12/16/97 |
| 260605 | 3702 Lark St, Levittown, NY, 11756 | 12/17/97 |
| 293005 | 3 Center Ct, Bethpage, NY, 11714 | 12/18/97 |
| 269343 | 52 Wheelwright Ln, Levittown, NY, 11756 | 12/18/97 |
| 257628 | 1 Martin Rd S, Bethpage, NY, 11714 | 12/19/97 |
| 269270 | 49 Central Blvd, Bethpage, NY, 11714 | 12/19/97 |
| 285017 | 41 Alice Ct, Bethpage, NY, 11714 | 12/22/97 |
| 285746 | 7 Stephen Ln, Hicksville, NY, 11801 | 12/29/97 |
| 257602 | 20 Miller Rd, Farmingdale, NY, 11735 | 12/31/97 |
| 263871 | 25 Mercury Ln, Levittown, NY, 11756 | 01/07/98 |
| 254091 | 4048 Hahn Ave, Bethpage, NY, 11714 | 01/08/98 |

**Estimated List of Properties in CIVIL Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 292546 | 16 Meade Ave, Bethpage, NY, 11714 | 01/09/98 |
| 282358 | 5 Westerly Ave, Bethpage, NY, 11714 | 01/09/98 |
| 274323 | 100 Bloomingdale Rd, Levittown, NY, 11756 | 01/20/98 |
| 278881 | 101 Stonecutter Rd, Levittown, NY, 11756 | 01/20/98 |
| 280502 | 22 Teamster Ln, Levittown, NY, 11756 | 01/20/98 |
| 295784 | 81 Linden Ave, Bethpage, NY, 11714 | 01/22/98 |
| 257469 | 68 S Windhorst Ave, Bethpage, NY, 11714 | 01/23/98 |
| 298611 | 7 Greenbriar Ln, Hicksville, NY, 11801 | 02/05/98 |
| 258788 | 167 N Wantagh Ave, Levittown, NY, 11756 | 02/06/98 |
| 279711 | 40 Lee Ave, Bethpage, NY, 11714 | 02/06/98 |
| 291167 | 150 8th St, Bethpage, NY, 11714 | 02/10/98 |
| 265664 | 32 Romscho St, Bethpage, NY, 11714 | 02/27/98 |
| 271908 | 60 S Robert Damm St, Bethpage, NY, 11714 | 03/05/98 |
| 288095 | 130 Railroad Ave, Bethpage, NY, 11714 | 03/10/98 |
| 264451 | 22 Russell Ave, Bethpage, NY, 11714 | 03/10/98 |
| 258940 | 53 Wilson Ln, Bethpage, NY, 11714 | 03/17/98 |
| 268657 | 18 Emma St, Bethpage, NY, 11714 | 03/23/98 |
| 267919 | 164 Broadway, Bethpage, NY, 11714 | 03/25/98 |
| 265588 | 29 Satellite Ln, Levittown, NY, 11756 | 03/26/98 |
| 263886 | 296 Herbert Pl, Bethpage, NY, 11714 | 03/26/98 |
| 258603 | 9 Timber Ln, Levittown, NY, 11756 | 03/27/98 |
| 270272 | 3618 Farm Ranch Rd S, Levittown, NY, 11756 | 04/01/98 |
| 260130 | 30 Lowell St, Bethpage, NY, 11714 | 04/07/98 |
| 278416 | 79 Prentice Rd, Levittown, NY, 11756 | 04/07/98 |
| 262808 | 276 Hicksville Road Ct, Bethpage, NY, 11714 | 04/09/98 |
| 259123 | 3679 Martin St, Levittown, NY, 11756 | 04/22/98 |
| 301471 | 161 Sycamore Ave, Bethpage, NY, 11714 | 04/29/98 |
| 266426 | 17 Bradford Ln, Bethpage, NY, 11714 | 05/01/98 |
| 256318 | 53 Sheep Ln, Levittown, NY, 11756 | 05/19/98 |
| 258895 | 34 Lowland Rd, Levittown, NY, 11756 | 05/20/98 |
| 288931 | 22 Albert Rd, Hicksville, NY, 11801 | 05/22/98 |
| 278876 | 6 Julie Ct, Bethpage, NY, 11714 | 05/22/98 |
| 271079 | 31 Wheelwright Ln, Levittown, NY, 11756 | 05/27/98 |
| 289363 | 16 Parkview Cir N, Bethpage, NY, 11714 | 05/29/98 |
| 266028 | 28 William St, Bethpage, NY, 11714 | 05/29/98 |
| 271047 | 49 Stevedore Ln, Levittown, NY, 11756 | 05/29/98 |
| 284542 | 12 Scooter Ln, Hicksville, NY, 11801 | 06/02/98 |
| 274895 | 3703 Collector Ln, Bethpage, NY, 11714 | 06/04/98 |
| 260671 | 3739 Condor Rd, Levittown, NY, 11756 | 06/04/98 |
| 287948 | 106 S 5th St, Bethpage, NY, 11714 | 06/05/98 |

**Estimated List of Properties in Civil Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 258375 | 156 Oriole Rd, Levittown, NY, 11756 | 06/05/98 |
| 261265 | 97 S Windhorst Ave, Bethpage, NY, 11714 | 06/10/98 |
| 271700 | 217 S Pershing Ave, Bethpage, NY, 11714 | 06/11/98 |
| 263022 | 7 Crestline Ave, Bethpage, NY, 11714 | 06/17/98 |
| 299110 | 239 10th St, Bethpage, NY, 11714 | 06/18/98 |
| 263018 | 5 Crestline Ave, Bethpage, NY, 11714 | 06/18/98 |
| 286749 | 15 Picture Ln, Hicksville, NY, 11801 | 06/23/98 |
| 271416 | 5 Edward St, Bethpage, NY, 11714 | 06/23/98 |
| 267408 | 113 Farmedge Rd, Levittown, NY, 11756 | 06/24/98 |
| 270824 | 374 Stewart Ave, Bethpage, NY, 11714 | 06/29/98 |
| 271838 | 63 S Butehorn St, Bethpage, NY, 11714 | 06/30/98 |
| 298046 | 10 Birchwood Ln, Hicksville, NY, 11801 | 07/06/98 |
| 298430 | 9 Lincoln Rd, Bethpage, NY, 11714 | 07/06/98 |
| 257455 | 14 Martin Rd S, Bethpage, NY, 11714 | 07/07/98 |
| 265907 | 16 Celestial Ln, Levittown, NY, 11756 | 07/10/98 |
| 294657 | 176 11th St, Bethpage, NY, 11714 | 07/16/98 |
| 280799 | 21 Norcross Ave, Bethpage, NY, 11714 | 07/17/98 |
| 284748 | 3 Enness Ave, Bethpage, NY, 11714 | 07/17/98 |
| 267964 | 55 Trapper Ln, Levittown, NY, 11756 | 07/17/98 |
| 258284 | 24 Miller Rd, Farmingdale, NY, 11735 | 07/21/98 |
| 273215 | 393 Central Ave, Bethpage, NY, 11714 | 07/21/98 |
| 260276 | 90 Broadway, Bethpage, NY, 11714 | 07/21/98 |
| 265871 | 16 Henry St, Bethpage, NY, 11714 | 07/24/98 |
| 256258 | 6 Chapin Rd, Farmingdale, NY, 11735 | 07/27/98 |
| 305375 | 10 Ferney St, Hicksville, NY, 11801 | 08/03/98 |
| 269369 | 42 Hayden Dr, Bethpage, NY, 11714 | 08/03/98 |
| 275809 | 25 N Pershing Ave, Bethpage, NY, 11714 | 08/04/98 |
| 259390 | 15 Joseph Ave, Bethpage, NY, 11714 | 08/06/98 |
| 278677 | 3 Fiddler Ln, Levittown, NY, 11756 | 08/06/98 |
| 278915 | 1 Julie Ct, Bethpage, NY, 11714 | 08/13/98 |
| 265483 | 141 Broadway, Bethpage, NY, 11714 | 08/13/98 |
| 254560 | 3788 Dianne St, Bethpage, NY, 11714 | 08/13/98 |
| 263972 | 10 Leroy Ave, Bethpage, NY, 11714 | 08/18/98 |
| 273380 | 510 Lariat Ln, Bethpage, NY, 11714 | 08/19/98 |
| 271435 | 7 Edward St, Bethpage, NY, 11714 | 08/19/98 |
| 284236 | 16 Burkhardt Ave, Bethpage, NY, 11714 | 08/21/98 |
| 276740 | 3675 Martha Blvd, Bethpage, NY, 11714 | 08/24/98 |
| 255859 | 67 Sheep Ln, Levittown, NY, 11756 | 08/24/98 |
| 282079 | 11 Alan Crest Dr, Hicksville, NY, 11801 | 08/26/98 |
| 267312 | 190 Meridian Rd, Levittown, NY, 11756 | 08/28/98 |

**Estimated List of Properties in Civil Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 257356 | 5 Lowell St, Bethpage, NY, 11714 | 09/04/98 |
| 283408 | 64 Barbara St, Bethpage, NY, 11714 | 09/08/98 |
| 276655 | 3687 Martha Blvd, Bethpage, NY, 11714 | 09/09/98 |
| 254408 | 3977 Hahn Ave, Bethpage, NY, 11714 | 09/10/98 |
| 276776 | 66 N Sheridan Ave, Bethpage, NY, 11714 | 09/10/98 |
| 258216 | 27 Miller Rd, Farmingdale, NY, 11735 | 09/15/98 |
| 258508 | 62 Wilson Ln, Bethpage, NY, 11714 | 09/16/98 |
| 275153 | 25 Gleaner Ln, Levittown, NY, 11756 | 09/17/98 |
| 270660 | 1 S Scherer St, Bethpage, NY, 11714 | 09/21/98 |
| 273897 | 29 S Scherer St, Bethpage, NY, 11714 | 09/22/98 |
| 295015 | 34 Michigan Dr, Hicksville, NY, 11801 | 09/25/98 |
| 264680 | 3717 Stokes Ave, Bethpage, NY, 11714 | 09/30/98 |
| 256615 | 1 Henley Rd, Farmingdale, NY, 11735 | 10/07/98 |
| 269649 | 8 Carson St, Bethpage, NY, 11714 | 10/08/98 |
| 261377 | 19 Motor Ln, Bethpage, NY, 11714 | 10/13/98 |
| 264828 | 30 Compass Ln, Levittown, NY, 11756 | 10/14/98 |
| 259593 | 17 Hoover Ln, Bethpage, NY, 11714 | 10/16/98 |
| 261832 | 3648 Mallard Rd, Levittown, NY, 11756 | 10/19/98 |
| 261540 | 221 Swan Pl, Levittown, NY, 11756 | 10/20/98 |
| 254812 | 25 Balfour Dr, Bethpage, NY, 11714 | 10/22/98 |
| 283334 | 25 Scooter Ln, Hicksville, NY, 11801 | 10/30/98 |
| 271521 | 15 Edward St, Bethpage, NY, 11714 | 11/05/98 |
| 269797 | 37 Emma St, Bethpage, NY, 11714 | 11/05/98 |
| 294127 | 12 East Ct, Bethpage, NY, 11714 | 11/06/98 |
| 282126 | 1 Woolsey Ave, Bethpage, NY, 11714 | 11/13/98 |
| 266907 | 17 Horizon Ln, Levittown, NY, 11756 | 11/13/98 |
| 266631 | 28 Edna Ave, Bethpage, NY, 11714 | 11/16/98 |
| 257073 | 3790 Oatty Ct, Bethpage, NY, 11714 | 11/18/98 |
| 293458 | 104 Meade Ave, Bethpage, NY, 11714 | 11/24/98 |
| 263883 | 120 N Hermann Ave, Bethpage, NY, 11714 | 11/24/98 |
| 297316 | 208 8th St, Bethpage, NY, 11714 | 11/25/98 |
| 271632 | 7 Laurel Pl, Bethpage, NY, 11714 | 11/25/98 |
| 260160 | 11 Park Ln, Bethpage, NY, 11714 | 11/27/98 |
| 294543 | 719 Stewart Ave, Bethpage, NY, 11714 | 11/27/98 |
| 273400 | 511 Lariat Ln, Bethpage, NY, 11714 | 12/08/98 |
| 258322 | 57 Whaley Ave, Bethpage, NY, 11714 | 12/09/98 |
| 255843 | 11 Florgate Rd, Farmingdale, NY, 11735 | 12/11/98 |
| 297171 | 755 Stewart Ave, Bethpage, NY, 11714 | 12/11/98 |
| 265576 | 101 Constellation Rd, Levittown, NY, 11756 | 12/14/98 |
| 284311 | 4 Burkhardt Ave, Bethpage, NY, 11714 | 12/15/98 |

Estimated List of Properties in Civil Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 286591 | 56 Grant Ave, Bethpage, NY, 11714 | 12/18/98 |
| 265979 | 4030 Jean Ave, Bethpage, NY, 11714 | 12/21/98 |
| 281302 | 49 Stonecutter Rd, Levittown, NY, 11756 | 12/28/98 |
| 293467 | 5 Woodcrest Rd, Hicksville, NY, 11801 | 01/08/99 |
| 254615 | 72 Cardinal Rd, Levittown, NY, 11756 | 01/08/99 |
| 297508 | 214 N 2nd St, Bethpage, NY, 11714 | 01/19/99 |
| 275852 | 3564 Martha Blvd, Bethpage, NY, 11714 | 01/20/99 |
| 268410 | 10 Carpenter Ln, Levittown, NY, 11756 | 01/27/99 |
| 265870 | 4018 Jean Ave, Bethpage, NY, 11714 | 02/04/99 |
| 262643 | 3557 Mallard Rd, Levittown, NY, 11756 | 02/10/99 |
| 272119 | 9 Trapper Ln, Levittown, NY, 11756 | 02/10/99 |
| 254992 | 3684 Loon Pl, Levittown, NY, 11756 | 02/18/99 |
| 264285 | 86 Meridian Rd, Levittown, NY, 11756 | 02/19/99 |
| 253646 | 3970 Berger Ave, Bethpage, NY, 11714 | 02/22/99 |
| 284485 | 61 S 4th St, Bethpage, NY, 11714 | 02/22/99 |
| 292822 | 111 Meade Ave, Bethpage, NY, 11714 | 02/25/99 |
| 270340 | 124 Thorne Dr, Bethpage, NY, 11714 | 02/26/99 |
| 268424 | 126 Farmedge Rd, Levittown, NY, 11756 | 03/03/99 |
| 277874 | 114 Stonecutter Rd, Levittown, NY, 11756 | 03/05/99 |
| 256465 | 86 S Millpage Dr, Bethpage, NY, 11714 | 03/12/99 |
| 300979 | 256 N 6th St, Bethpage, NY, 11714 | 03/16/99 |
| 300589 | 590 Broadway, Bethpage, NY, 11714 | 03/17/99 |
| 292691 | 705 Stewart Ave, Bethpage, NY, 11714 | 03/18/99 |
| 281749 | 53 Stonecutter Rd, Levittown, NY, 11756 | 03/29/99 |
| 274684 | 103 Bloomingdale Rd, Levittown, NY, 11756 | 04/01/99 |
| 261824 | 3 Cutter Ln, Levittown, NY, 11756 | 04/01/99 |
| 260476 | 3725 Condor Rd, Levittown, NY, 11756 | 04/01/99 |
| 259443 | 3 Lincoln Blvd, Bethpage, NY, 11714 | 04/02/99 |
| 263549 | 4050 Avoca Ave, Bethpage, NY, 11714 | 04/06/99 |
| 259882 | 26 Essen Pl, Bethpage, NY, 11714 | 04/09/99 |
| 271252 | 10 Brenner Ave, Bethpage, NY, 11714 | 04/16/99 |
| 293107 | 505 Broadway, Bethpage, NY, 11714 | 04/22/99 |
| 277015 | 3732 Fiddler Ln, Bethpage, NY, 11714 | 04/23/99 |
| 264257 | 94 Meridian Rd, Levittown, NY, 11756 | 04/27/99 |
| 294109 | 15 Center Ct, Bethpage, NY, 11714 | 04/28/99 |
| 282098 | 1 Ott St, Bethpage, NY, 11714 | 04/30/99 |
| 288501 | 27 Coronet Cres W, Bethpage, NY, 11714 | 04/30/99 |
| 271311 | 57 Jester Ln, Levittown, NY, 11756 | 05/04/99 |
| 286577 | 30 Seth Ln, Hicksville, NY, 11801 | 05/05/99 |
| 271021 | 70 Bloomingdale Rd, Levittown, NY, 11756 | 05/05/99 |

Estimated List of Properties in CIV Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 281237 | 4 Concord Ave, Bethpage, NY, 11714 | 05/07/99 |
| 267263 | 45 William St, Bethpage, NY, 11714 | 05/13/99 |
| 285776 | 8 Stephen Ln, Hicksville, NY, 11801 | 05/14/99 |
| 296127 | 51 Linden Ave, Bethpage, NY, 11714 | 05/17/99 |
| 266144 | 8 Horizon Ln, Levittown, NY, 11756 | 05/18/99 |
| 266641 | 64 Edna Ave, Levittown, NY, 11756 | 05/19/99 |
| 279837 | 15 Cambridge Ave, Bethpage, NY, 11714 | 05/21/99 |
| 300695 | 257 N 5th St, Bethpage, NY, 11714 | 05/21/99 |
| 285777 | 142 S Fordham Rd, Hicksville, NY, 11801 | 05/27/99 |
| 258750 | 14 Joseph Ave, Bethpage, NY, 11714 | 05/28/99 |
| 291905 | 45 Meade Ave, Bethpage, NY, 11714 | 05/28/99 |
| 294891 | 179 N 6th St, Bethpage, NY, 11714 | 06/10/99 |
| 261684 | 35 Trumpet Ln, Levittown, NY, 11756 | 06/17/99 |
| 267756 | 11 Boone St, Bethpage, NY, 11714 | 06/18/99 |
| 254758 | 67 Lincoln Blvd, Bethpage, NY, 11714 | 06/18/99 |
| 272341 | 2 Laurel Pl, Bethpage, NY, 11714 | 06/22/99 |
| 292966 | 58 Meade Ave, Bethpage, NY, 11714 | 06/22/99 |
| 258015 | 3848 Hahn Ave, Bethpage, NY, 11714 | 06/23/99 |
| 272423 | 25 Prentice Rd, Levittown, NY, 11756 | 06/25/99 |
| 261024 | 280 Hicksville Rd, Bethpage, NY, 11714 | 06/28/99 |
| 271774 | 11 Silversmith Ln, Levittown, NY, 11756 | 07/08/99 |
| 265219 | 130 N Hermann Ave, Bethpage, NY, 11714 | 07/08/99 |
| 272066 | 265 Central Ave, Bethpage, NY, 11714 | 07/08/99 |
| 258181 | 11 Lowell St, Bethpage, NY, 11714 | 07/09/99 |
| 264019 | 23 Helena Ave, Bethpage, NY, 11714 | 07/13/99 |
| 258769 | 19 Chapin Rd, Farmingdale, NY, 11735 | 07/15/99 |
| 264751 | 4075 Avoca Ave, Bethpage, NY, 11714 | 07/15/99 |
| 260543 | 91 S Hermann Ave, Bethpage, NY, 11714 | 07/15/99 |
| 291035 | 25 Anne Dr, Hicksville, NY, 11801 | 07/19/99 |
| 275850 | 131 Stonecutter Rd, Levittown, NY, 11756 | 07/20/99 |
| 279345 | 22 Hunter Ln, Levittown, NY, 11756 | 07/21/99 |
| 260913 | 85 Martin Rd N, Bethpage, NY, 11714 | 07/21/99 |
| 298001 | 227 10th St, Bethpage, NY, 11714 | 08/04/99 |
| 253316 | 4003 Hahn Ave, Bethpage, NY, 11714 | 08/06/99 |
| 263408 | 148 Meridian Rd, Levittown, NY, 11756 | 08/09/99 |
| 265376 | 2 Satellite Ln, Levittown, NY, 11756 | 08/11/99 |
| 260631 | 21 Cutter Ln, Levittown, NY, 11756 | 08/20/99 |
| 265088 | 20 Acme Ave, Bethpage, NY, 11714 | 09/03/99 |
| 257170 | 57 Windmill Ln, Levittown, NY, 11756 | 09/03/99 |
| 267061 | 24 Bradford Ln, Bethpage, NY, 11714 | 09/13/99 |

Estimated List of Properties in CRV127 Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 255516 | 26 Balfour Dr, Bethpage, NY, 11714 | 09/14/99 |
| 290131 | 16 Anne Dr, Hicksville, NY, 11801 | 09/15/99 |
| 262742 | 79 Mallard Rd, Levittown, NY, 11756 | 09/15/99 |
| 270829 | 55 S Butehorn St, Bethpage, NY, 11714 | 09/17/99 |
| 254172 | 3753 Windsor Dr, Bethpage, NY, 11714 | 09/21/99 |
| 267380 | 14 Raemar Ct, Bethpage, NY, 11714 | 09/22/99 |
| 256960 | 40 Roosevelt Dr, Bethpage, NY, 11714 | 09/22/99 |
| 256160 | 196 Hicksville Rd, Bethpage, NY, 11714 | 09/24/99 |
| 255421 | 3769 Dianne St, Bethpage, NY, 11714 | 09/24/99 |
| 263421 | 2 Helena Ave, Bethpage, NY, 11714 | 09/29/99 |
| 274714 | 34 N Pershing Ave, Bethpage, NY, 11714 | 10/04/99 |
| 261408 | 3649 Lark St, Levittown, NY, 11756 | 10/05/99 |
| 258538 | 44 Hamlet Rd, Levittown, NY, 11756 | 10/05/99 |
| 264842 | 226 N Wantagh Ave, Bethpage, NY, 11714 | 10/07/99 |
| 273364 | 511 Corral Run, Bethpage, NY, 11714 | 10/12/99 |
| 274185 | 3692 Collector Ln, Bethpage, NY, 11714 | 10/14/99 |
| 274143 | 2 Monika Ct, Bethpage, NY, 11714 | 10/15/99 |
| 270935 | 2 Parma Dr, Bethpage, NY, 11714 | 10/18/99 |
| 271642 | 57 S Robert Damm St, Bethpage, NY, 11714 | 10/19/99 |
| 295451 | 176 12th St, Bethpage, NY, 11714 | 10/20/99 |
| 278216 | 3707 Fiddler Ln, Bethpage, NY, 11714 | 10/20/99 |
| 287557 | 10 Bishop Ct, Bethpage, NY, 11714 | 11/04/99 |
| 262819 | 55 Mallard Rd, Levittown, NY, 11756 | 11/09/99 |
| 275467 | 3 Revere Ave, Bethpage, NY, 11714 | 11/12/99 |
| 278247 | 5 Nibbe Ln, Bethpage, NY, 11714 | 11/12/99 |
| 287457 | 112 S 1st St, Bethpage, NY, 11714 | 11/15/99 |
| 266729 | 23 William St, Bethpage, NY, 11714 | 11/15/99 |
| 265157 | 11 Appleby Ln, Bethpage, NY, 11714 | 11/19/99 |
| 296399 | 76 Thomas Ave, Bethpage, NY, 11714 | 11/24/99 |
| 259924 | 28 Lowell St, Bethpage, NY, 11714 | 12/01/99 |
| 268738 | 39 Hayden Dr, Bethpage, NY, 11714 | 12/03/99 |
| 270781 | 229 S Pershing Ave, Bethpage, NY, 11714 | 12/06/99 |
| 290016 | 18 Coronet Cres N, Bethpage, NY, 11714 | 12/08/99 |
| 258382 | 52 Wilson Ln, Bethpage, NY, 11714 | 12/08/99 |
| 286584 | 18 Ellen St, Bethpage, NY, 11714 | 12/23/99 |
| 280730 | 19 Teamster Ln, Levittown, NY, 11756 | 12/27/99 |
| 255998 | 3762 Jacqueline St, Bethpage, NY, 11714 | 12/27/99 |
| 265478 | 3836 Jean Ave, Bethpage, NY, 11714 | 12/27/99 |
| 260285 | 3611 Lark St, Levittown, NY, 11756 | 12/30/99 |
| 265167 | 26 Acme Ave, Bethpage, NY, 11714 | 01/04/00 |

Estimated List of Properties in CIVL Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 267391 | 20 Romscho St, Bethpage, NY, 11714 | 01/07/00 |
| 272925 | 30 Lynn Pl, Bethpage, NY, 11714 | 01/12/00 |
| 288913 | 130 S 2nd St, Bethpage, NY, 11714 | 01/18/00 |
| 298238 | 218 N 4th St, Bethpage, NY, 11714 | 01/18/00 |
| 260121 | 3856 Green Pl, Bethpage, NY, 11714 | 01/18/00 |
| 258421 | 21 Wilson Ln, Bethpage, NY, 11714 | 01/19/00 |
| 300550 | 91 Sycamore Ave, Bethpage, NY, 11714 | 01/19/00 |
| 283846 | 156 S Fordham Rd, Hicksville, NY, 11801 | 02/02/00 |
| 304618 | 26 Marvin Ave, Hicksville, NY, 11801 | 02/02/00 |
| 276381 | 18 N Peach St, Bethpage, NY, 11714 | 02/09/00 |
| 287430 | 8 Bishoff Ave, Bethpage, NY, 11714 | 02/18/00 |
| 273576 | 30 S Scherer St, Bethpage, NY, 11714 | 03/02/00 |
| 267420 | 191 Meridian Rd, Levittown, NY, 11756 | 03/03/00 |
| 288288 | 49 Coronet Cres S, Bethpage, NY, 11714 | 03/17/00 |
| 261293 | 10 Lowland Rd, Levittown, NY, 11756 | 03/31/00 |
| 295249 | 186 10th St, Bethpage, NY, 11714 | 03/31/00 |
| 271810 | 62 S Butehorn St, Bethpage, NY, 11714 | 04/05/00 |
| 296071 | 201 N 4th St, Bethpage, NY, 11714 | 04/07/00 |
| 300226 | 249 N 6th St, Bethpage, NY, 11714 | 04/10/00 |
| 259553 | 15 Hoover Ln, Bethpage, NY, 11714 | 04/12/00 |
| 272365 | 61 S Robert Damm St, Bethpage, NY, 11714 | 04/26/00 |
| 295813 | 200 N 2nd St, Bethpage, NY, 11714 | 05/01/00 |
| 263228 | 46 Universe Dr, Levittown, NY, 11756 | 05/10/00 |
| 293824 | 171 N 6th St, Bethpage, NY, 11714 | 05/12/00 |
| 293431 | 38 Bloomingdale Rd, Hicksville, NY, 11801 | 05/18/00 |
| 297618 | 224 11th St, Bethpage, NY, 11714 | 05/19/00 |
| 290052 | 86 Sherman Ave, Bethpage, NY, 11714 | 05/30/00 |
| 279030 | 36 N Sheridan Ave, Bethpage, NY, 11714 | 06/01/00 |
| 291374 | 11 Meade Ave, Bethpage, NY, 11714 | 06/02/00 |
| 266377 | 21 Bradford Ln, Bethpage, NY, 11714 | 06/02/00 |
| 258432 | 48 Hamlet Rd, Levittown, NY, 11756 | 06/08/00 |
| 265601 | 27 Satellite Ln, Levittown, NY, 11756 | 06/09/00 |
| 258187 | 56 Rose St, Bethpage, NY, 11714 | 06/09/00 |
| 295011 | 32 Michigan Dr, Hicksville, NY, 11801 | 06/12/00 |
| 267810 | 1 Boone St, Bethpage, NY, 11714 | 06/13/00 |
| 267788 | 3 Boone St, Bethpage, NY, 11714 | 06/22/00 |
| 260532 | 22 Wagon Ln, Levittown, NY, 11756 | 06/23/00 |
| 255198 | 3813 Dianne St, Bethpage, NY, 11714 | 06/28/00 |
| 300303 | 61 Woodbine Dr E, Hicksville, NY, 11801 | 06/28/00 |
| 263695 | 50 Meridian Rd, Levittown, NY, 11756 | 06/29/00 |

**Estimated List of Properties in CRV Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 257028 | 1 Lowell St, Bethpage, NY, 11714 | 07/05/00 |
| 266112 | 28 Horizon Ln, Levittown, NY, 11756 | 07/06/00 |
| 273938 | 213 Park Ave, Bethpage, NY, 11714 | 07/07/00 |
| 261547 | 3557 Raven St, Levittown, NY, 11756 | 07/11/00 |
| 263097 | 4040 Avoca Ave, Bethpage, NY, 11714 | 07/12/00 |
| 275518 | 7 Revere Ave, Bethpage, NY, 11714 | 07/12/00 |
| 280619 | 20 Norcross Ave, Bethpage, NY, 11714 | 07/13/00 |
| 293251 | 7 Home Ln, Hicksville, NY, 11801 | 07/13/00 |
| 280606 | 10 Cambridge Ave, Bethpage, NY, 11714 | 07/18/00 |
| 280694 | 101 Prentice Rd, Levittown, NY, 11756 | 07/20/00 |
| 267958 | 88 Farmedge Rd, Levittown, NY, 11756 | 07/21/00 |
| 278700 | 3651 Fiddler Ln, Bethpage, NY, 11714 | 07/24/00 |
| 267086 | 54 William St, Bethpage, NY, 11714 | 07/28/00 |
| 287628 | 24 Elliot Dr, Hicksville, NY, 11801 | 07/31/00 |
| 255406 | 89 Oriole Rd, Levittown, NY, 11756 | 08/02/00 |
| 293684 | 168 N 5th St, Bethpage, NY, 11714 | 08/03/00 |
| 291870 | 25 Beverly Rd, Bethpage, NY, 11714 | 08/15/00 |
| 274432 | 2 Collector Ln, Levittown, NY, 11756 | 08/29/00 |
| 258286 | 46 Columbia St, Bethpage, NY, 11714 | 08/30/00 |
| 280731 | 9 Concord Ave, Bethpage, NY, 11714 | 08/31/00 |
| 301303 | 145 Sycamore Ave, Bethpage, NY, 11714 | 09/06/00 |
| 288903 | 18 Albert Rd, Hicksville, NY, 11801 | 09/07/00 |
| 268161 | 156 Farmedge Rd, Levittown, NY, 11756 | 09/08/00 |
| 290946 | 156 9th St, Bethpage, NY, 11714 | 09/15/00 |
| 279987 | 94 Prentice Rd, Levittown, NY, 11756 | 09/15/00 |
| 295025 | 40 Michigan Dr, Hicksville, NY, 11801 | 09/27/00 |
| 284446 | 58 Caroline St, Bethpage, NY, 11714 | 09/29/00 |
| 258455 | 23 Wilson Ln, Bethpage, NY, 11714 | 10/02/00 |
| 301787 | 600 S Broadway, Hicksville, NY, 11801 | 10/02/00 |
| 301401 | 604 S Broadway, Hicksville, NY, 11801 | 10/02/00 |
| 260162 | 33 N Millpage Dr, Bethpage, NY, 11714 | 10/03/00 |
| 261607 | 86 Martin Rd N, Bethpage, NY, 11714 | 10/03/00 |
| 272560 | 3698 Bridle Path, Bethpage, NY, 11714 | 10/04/00 |
| 295707 | 89 Linden Blvd, Hicksville, NY, 11801 | 10/10/00 |
| 254788 | 23 Balfour Dr, Bethpage, NY, 11714 | 10/12/00 |
| 259245 | 30 Miller Rd, Farmingdale, NY, 11735 | 10/12/00 |
| 274741 | 15 Kearney Ave, Bethpage, NY, 11714 | 10/19/00 |
| 281808 | 5 Teamster Ln, Levittown, NY, 11756 | 10/19/00 |
| 255042 | 39 Balfour Dr, Bethpage, NY, 11714 | 10/20/00 |
| 258058 | 149 N Wantagh Ave, Levittown, NY, 11756 | 10/27/00 |

**Estimated List of Properties in CBYL Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 266490 | 15 William St, Bethpage, NY, 11714 | 10/30/00 |
| 269043 | 7 Carson St, Bethpage, NY, 11714 | 11/02/00 |
| 285369 | 65 S 3rd St, Bethpage, NY, 11714 | 11/03/00 |
| 258424 | 75 S Hermann Ave, Bethpage, NY, 11714 | 11/03/00 |
| 259270 | 12 Timber Ln, Levittown, NY, 11756 | 11/08/00 |
| 270285 | 65 Brenner Ave, Bethpage, NY, 11714 | 11/08/00 |
| 290457 | 15 Sherman Ct, Bethpage, NY, 11714 | 11/09/00 |
| 274061 | 3732 Collector Ln, Bethpage, NY, 11714 | 11/17/00 |
| 297802 | 8 Mayflower Dr, Hicksville, NY, 11801 | 11/17/00 |
| 256162 | 35 Roosevelt Dr, Bethpage, NY, 11714 | 11/21/00 |
| 276192 | 70 N Sheridan Ave, Bethpage, NY, 11714 | 11/22/00 |
| 261506 | 3581 Raven St, Levittown, NY, 11756 | 11/27/00 |
| 280955 | 5 Cambridge Ave, Bethpage, NY, 11714 | 11/30/00 |
| 291627 | 23 Woodcrest Rd, Hicksville, NY, 11801 | 12/06/00 |
| 280935 | 7 Concord Ave, Bethpage, NY, 11714 | 12/06/00 |
| 264885 | 32 Compass Ln, Levittown, NY, 11756 | 12/08/00 |
| 272789 | 18 Laurel Pl, Bethpage, NY, 11714 | 12/18/00 |
| 276520 | 29 Rigger Ln, Levittown, NY, 11756 | 12/22/00 |
| 272139 | 8 Trapper Ln, Levittown, NY, 11756 | 12/27/00 |
| 266626 | 184 Meridian Rd, Levittown, NY, 11756 | 12/28/00 |
| 261134 | 32 Park Ln, Bethpage, NY, 11714 | 01/05/01 |
| 283365 | 39 Scooter Ln, Hicksville, NY, 11801 | 01/08/01 |
| 261098 | 83 Martin Rd N, Bethpage, NY, 11714 | 01/09/01 |
| 257024 | 66 Broadway, Bethpage, NY, 11714 | 01/10/01 |
| 278476 | 28 Cambridge Ave, Bethpage, NY, 11714 | 01/22/01 |
| 278792 | 3585 Fiddler Ln, Bethpage, NY, 11714 | 01/22/01 |
| 265077 | 327 Fern Pl, Bethpage, NY, 11714 | 02/08/01 |
| 265598 | 420 Soma Ave, Bethpage, NY, 11714 | 02/09/01 |
| 265297 | 134 Broadway, Bethpage, NY, 11714 | 02/20/01 |
| 293943 | 173 N 7th St, Bethpage, NY, 11714 | 02/27/01 |
| 270464 | 64 Bloomingdale Rd, Levittown, NY, 11756 | 02/28/01 |
| 281286 | 7 N Sheridan Ave, Bethpage, NY, 11714 | 03/05/01 |
| 259918 | 24 Avon Rd, Farmingdale, NY, 11735 | 03/07/01 |
| 287406 | 6 Bishoff Ave, Bethpage, NY, 11714 | 03/07/01 |
| 255640 | 87 Shelley Dr, Bethpage, NY, 11714 | 03/07/01 |
| 294987 | 14 Michigan Dr, Hicksville, NY, 11801 | 03/20/01 |
| 264569 | 18 Russell Ave, Bethpage, NY, 11714 | 03/21/01 |
| 265646 | 338 Stewart Ave, Bethpage, NY, 11714 | 03/23/01 |
| 266593 | 4022 Jean Ave, Bethpage, NY, 11714 | 03/26/01 |
| 274311 | 221 Park Ave, Bethpage, NY, 11714 | 03/27/01 |

Estimated List of Properties in CIVI Property Damage Area

Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 269869 | 180 Park Ave, Bethpage, NY, 11714 | 04/06/01 |
| 270050 | 234 S Pershing Ave, Bethpage, NY, 11714 | 04/11/01 |
| 297398 | 211 N 4th St, Bethpage, NY, 11714 | 04/16/01 |
| 263065 | 35 Crestline Ave, Bethpage, NY, 11714 | 04/16/01 |
| 260077 | 22 Cutter Ln, Levittown, NY, 11756 | 04/17/01 |
| 264373 | 3676 Stokes Ave, Bethpage, NY, 11714 | 04/25/01 |
| 276797 | 45 Concord Ave, Bethpage, NY, 11714 | 04/30/01 |
| 264347 | 5 Sophia St, Bethpage, NY, 11714 | 05/03/01 |
| 292634 | 26 Meade Ave, Bethpage, NY, 11714 | 05/04/01 |
| 271375 | 3622 Prairie Path, Bethpage, NY, 11714 | 05/04/01 |
| 270165 | 3662 Farm Ranch Rd S, Bethpage, NY, 11714 | 05/11/01 |
| 265828 | 39 Compass Ln, Levittown, NY, 11756 | 05/14/01 |
| 264565 | 32 Celestial Ln, Levittown, NY, 11756 | 05/23/01 |
| 265332 | 23 Celestial Ln, Levittown, NY, 11756 | 05/30/01 |
| 270134 | 1 Bryant St, Bethpage, NY, 11714 | 06/04/01 |
| 295584 | 31 Woodbine Dr S, Hicksville, NY, 11801 | 06/04/01 |
| 263713 | 46 Crestline Ave, Bethpage, NY, 11714 | 06/14/01 |
| 255307 | 10 Henley Rd, Farmingdale, NY, 11735 | 06/27/01 |
| 275588 | 13 N Peach St, Bethpage, NY, 11714 | 06/28/01 |
| 294218 | 88 Linden Blvd, Hicksville, NY, 11801 | 06/28/01 |
| 264942 | 99 Meridian Rd, Levittown, NY, 11756 | 07/05/01 |
| 297097 | 209 N 3rd St, Bethpage, NY, 11714 | 07/13/01 |
| 281048 | 1 Hunter Ln, Levittown, NY, 11756 | 07/17/01 |
| 286792 | 16 Elliot Dr, Hicksville, NY, 11801 | 07/19/01 |
| 268756 | 60 Polaris Dr, Levittown, NY, 11756 | 07/23/01 |
| 287434 | 122 S 6th St, Bethpage, NY, 11714 | 07/25/01 |
| 265984 | 145 Broadway, Bethpage, NY, 11714 | 08/01/01 |
| 272937 | 22 Laurel Pl, Bethpage, NY, 11714 | 08/02/01 |
| 254374 | 3959 Berger Ave, Bethpage, NY, 11714 | 08/03/01 |
| 272559 | 205 S Pershing Ave, Bethpage, NY, 11714 | 08/07/01 |
| 259579 | 3668 Condor Rd, Levittown, NY, 11756 | 08/07/01 |
| 257822 | 9 Avon Rd, Farmingdale, NY, 11735 | 08/08/01 |
| 272601 | 500 Farm Ranch Rd E, Bethpage, NY, 11714 | 08/13/01 |
| 278635 | 15 Fiddler Ln, Levittown, NY, 11756 | 08/15/01 |
| 264653 | 326 Stewart Ave, Bethpage, NY, 11714 | 08/16/01 |
| 275056 | 3605 Collector Ln, Bethpage, NY, 11714 | 08/16/01 |
| 299585 | 172 Maple Ave, Bethpage, NY, 11714 | 08/17/01 |
| 279379 | 611 Elder Pl, Bethpage, NY, 11714 | 08/17/01 |
| 295881 | 111 Thomas Ave, Bethpage, NY, 11714 | 08/24/01 |
| 273584 | 3691 Bridle Path, Bethpage, NY, 11714 | 08/24/01 |

Estimated List of Properties in CRVI Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 276240 | 63 Scherer St, Bethpage, NY, 11714 | 08/24/01 |
| 271185 | 17 Silversmith Ln, Levittown, NY, 11756 | 08/30/01 |
| 293037 | 173 N 2nd St, Bethpage, NY, 11714 | 08/30/01 |
| 265091 | 428 Cole Pl, Bethpage, NY, 11714 | 08/31/01 |
| 296418 | 20 Woodbine Dr S, Hicksville, NY, 11801 | 09/04/01 |
| 265784 | 143 Broadway, Bethpage, NY, 11714 | 09/06/01 |
| 279903 | 34 Stonecutter Rd, Levittown, NY, 11756 | 09/07/01 |
| 255754 | 30 Byron St, Bethpage, NY, 11714 | 09/12/01 |
| 268059 | 40 Central Blvd, Bethpage, NY, 11714 | 09/12/01 |
| 255928 | 11 Roosevelt Dr, Bethpage, NY, 11714 | 09/19/01 |
| 281355 | 26 Jackson Ave, Bethpage, NY, 11714 | 09/26/01 |
| 255347 | 26 S Windhorst Ave, Bethpage, NY, 11714 | 10/03/01 |
| 275646 | 53 Scherer St, Bethpage, NY, 11714 | 10/03/01 |
| 266191 | 3853 Jean Ave, Bethpage, NY, 11714 | 10/09/01 |
| 292882 | 9 Home Ln, Hicksville, NY, 11801 | 10/09/01 |
| 261132 | 94 S Hermann Ave, Bethpage, NY, 11714 | 10/09/01 |
| 286566 | 15 Elliot Dr, Hicksville, NY, 11801 | 10/10/01 |
| 277080 | 30 Steuben Ave, Bethpage, NY, 11714 | 10/10/01 |
| 274513 | 1 Perry Ave, Bethpage, NY, 11714 | 10/15/01 |
| 269209 | 82 Jester Ln, Levittown, NY, 11756 | 10/19/01 |
| 255305 | 31 S Windhorst Ave, Bethpage, NY, 11714 | 10/22/01 |
| 298246 | 555 Broadway, Bethpage, NY, 11714 | 10/22/01 |
| 280548 | 3600 Ivy Dr, Bethpage, NY, 11714 | 10/24/01 |
| 288128 | 1 Albert Rd, Hicksville, NY, 11801 | 11/02/01 |
| 276322 | 10 Jester Ln, Levittown, NY, 11756 | 11/05/01 |
| 296978 | 209 N 2nd St, Bethpage, NY, 11714 | 11/05/01 |
| 260443 | 25 Cutter Ln, Levittown, NY, 11756 | 11/07/01 |
| 298041 | 6 Birchwood Ln, Hicksville, NY, 11801 | 11/07/01 |
| 258629 | 3 Timber Ln, Levittown, NY, 11756 | 11/16/01 |
| 286579 | 136 S Fordham Rd, Hicksville, NY, 11801 | 11/19/01 |
| 278709 | 3645 Fiddler Ln, Bethpage, NY, 11714 | 11/26/01 |
| 266590 | 10 Corona Dr, Bethpage, NY, 11714 | 11/27/01 |
| 262954 | 110 Broadway, Bethpage, NY, 11714 | 11/30/01 |
| 271290 | 192 Park Ave, Bethpage, NY, 11714 | 11/30/01 |
| 256952 | 9 The Plains Rd, Levittown, NY, 11756 | 12/04/01 |
| 258612 | 7 Timber Ln, Levittown, NY, 11756 | 12/07/01 |
| 281483 | 3529 Courtney Ln, Bethpage, NY, 11714 | 12/11/01 |
| 273552 | 511 Farm Ranch Rd E, Bethpage, NY, 11714 | 12/11/01 |
| 289295 | 39 Sherman Ave, Bethpage, NY, 11714 | 12/12/01 |
| 260259 | 27 Park Ln, Bethpage, NY, 11714 | 12/17/01 |

Estimated List of Properties in Civil Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 292693 | 42 Bloomingdale Rd, Hicksville, NY, 11801 | 12/17/01 |
| 254056 | 113 Hamlet Rd, Levittown, NY, 11756 | 12/19/01 |
| 280192 | 25 Teamster Ln, Levittown, NY, 11756 | 12/27/01 |
| 286257 | 409 Broadway, Bethpage, NY, 11714 | 12/27/01 |
| 280112 | 3585 Courtney Ln, Bethpage, NY, 11714 | 01/02/02 |
| 266353 | 142 N Hermann Ave, Bethpage, NY, 11714 | 01/03/02 |
| 288708 | 114 S 5th St, Bethpage, NY, 11714 | 01/18/02 |
| 281566 | 7 Carter Ln, Levittown, NY, 11756 | 01/28/02 |
| 278606 | 14 Lexington Ave, Bethpage, NY, 11714 | 01/30/02 |
| 262879 | 2 Leroy Ave, Bethpage, NY, 11714 | 01/31/02 |
| 277967 | 3731 Fiddler Ln, Bethpage, NY, 11714 | 01/31/02 |
| 290164 | 8 Anne Dr, Hicksville, NY, 11801 | 02/01/02 |
| 263870 | 2 Acme Ave, Bethpage, NY, 11714 | 02/04/02 |
| 267037 | 26 Bradford Ln, Bethpage, NY, 11714 | 02/06/02 |
| 266537 | 20 Solar Ln, Levittown, NY, 11756 | 02/07/02 |
| 276127 | 16 N Peach St, Bethpage, NY, 11714 | 02/14/02 |
| 268491 | 8 Boone St, Bethpage, NY, 11714 | 02/22/02 |
| 261870 | 2 Lowland Rd, Levittown, NY, 11756 | 03/01/02 |
| 259329 | 82 S Hermann Ave, Bethpage, NY, 11714 | 03/04/02 |
| 257654 | 24 Florgate Rd, Farmingdale, NY, 11735 | 03/06/02 |
| 289585 | 2 Belmart Rd, Hicksville, NY, 11801 | 03/13/02 |
| 285985 | 59 Grant Ave, Bethpage, NY, 11714 | 03/14/02 |
| 259613 | 3572 Condor Rd, Levittown, NY, 11756 | 03/27/02 |
| 277642 | 3638 Fiddler Ln, Bethpage, NY, 11714 | 03/29/02 |
| 270548 | 147 Thorne Dr, Bethpage, NY, 11714 | 04/05/02 |
| 274389 | 26 Gleaner Ln, Levittown, NY, 11756 | 04/05/02 |
| 270132 | 3680 Farm Ranch Rd S, Bethpage, NY, 11714 | 04/05/02 |
| 270592 | 373 Stewart Ave, Bethpage, NY, 11714 | 04/08/02 |
| 271766 | 59 S Nassau St, Bethpage, NY, 11714 | 04/10/02 |
| 281119 | 652 Dolores Ln, Bethpage, NY, 11714 | 04/11/02 |
| 295582 | 29 Woodbine Dr S, Hicksville, NY, 11801 | 04/12/02 |
| 294860 | 181 9th St, Bethpage, NY, 11714 | 04/18/02 |
| 257869 | 60 Hamlet Rd, Levittown, NY, 11756 | 04/18/02 |
| 263833 | 61 Universe Dr, Levittown, NY, 11756 | 04/19/02 |
| 301783 | 32 Sycamore Ave, Bethpage, NY, 11714 | 04/22/02 |
| 274361 | 390 Central Ave, Bethpage, NY, 11714 | 04/25/02 |
| 296272 | 17 Linden Ave, Bethpage, NY, 11714 | 04/29/02 |
| 263389 | 4 Universe Dr, Levittown, NY, 11756 | 04/29/02 |
| 277651 | 3584 Fiddler Ln, Bethpage, NY, 11714 | 05/01/02 |
| 271984 | 117 S Sheridan Ave, Bethpage, NY, 11714 | 05/13/02 |

**Estimated List of Properties in CIVL Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 299524 | 245 N 2nd St, Bethpage, NY, 11714 | 05/13/02 |
| 261075 | 89 Broadway, Bethpage, NY, 11714 | 05/15/02 |
| 263455 | 134 Meridian Rd, Levittown, NY, 11756 | 05/22/02 |
| 276741 | 3609 Martha Blvd, Bethpage, NY, 11714 | 05/24/02 |
| 267740 | 15 Romscho St, Bethpage, NY, 11714 | 06/05/02 |
| 264339 | 4051 Avoca Ave, Bethpage, NY, 11714 | 06/07/02 |
| 285492 | 144 S Fordham Rd, Hicksville, NY, 11801 | 06/13/02 |
| 279406 | 9 Lenox Ave, Bethpage, NY, 11714 | 06/14/02 |
| 257279 | 47 S Oakdale Ave, Bethpage, NY, 11714 | 07/03/02 |
| 307065 | 312 New South Rd, Hicksville, NY, 11801 | 07/11/02 |
| 275765 | 3580 Martha Blvd, Bethpage, NY, 11714 | 07/11/02 |
| 265466 | 1 Eiffel Gate, Bethpage, NY, 11714 | 07/12/02 |
| 276126 | 58 Scherer St, Bethpage, NY, 11714 | 07/18/02 |
| 259293 | 6 Timber Ln, Levittown, NY, 11756 | 07/23/02 |
| 266956 | 186 Meridian Rd, Levittown, NY, 11756 | 07/25/02 |
| 286919 | 21 Elliot Dr, Hicksville, NY, 11801 | 07/25/02 |
| 285298 | 12 Enness Ave, Bethpage, NY, 11714 | 07/26/02 |
| 276729 | 3579 Martha Blvd, Bethpage, NY, 11714 | 07/29/02 |
| 260881 | 14 Park Ln, Bethpage, NY, 11714 | 07/31/02 |
| 268715 | 20 Central Blvd, Bethpage, NY, 11714 | 07/31/02 |
| 285955 | 10 Elliot Dr, Hicksville, NY, 11801 | 08/01/02 |
| 258053 | 30 Lincoln Blvd, Bethpage, NY, 11714 | 08/01/02 |
| 259278 | 77 Broadway, Bethpage, NY, 11714 | 08/01/02 |
| 296568 | 26 Woodbine Dr S, Hicksville, NY, 11801 | 08/05/02 |
| 285092 | 73 S 2nd St, Bethpage, NY, 11714 | 08/05/02 |
| 258869 | 33 Florgate Rd, Farmingdale, NY, 11735 | 08/07/02 |
| 285614 | 70 S 5th St, Bethpage, NY, 11714 | 08/08/02 |
| 282842 | 10 Alan Crest Dr, Hicksville, NY, 11801 | 08/09/02 |
| 255776 | 3951 Hahn Ave, Bethpage, NY, 11714 | 08/09/02 |
| 265123 | 12 Mercury Ln, Levittown, NY, 11756 | 08/14/02 |
| 270531 | 37 Wheelwright Ln, Levittown, NY, 11756 | 08/14/02 |
| 265182 | 22 Henry St, Bethpage, NY, 11714 | 08/15/02 |
| 291490 | 217 Cottage Blvd, Hicksville, NY, 11801 | 08/19/02 |
| 265481 | 423 Davis Pl, Bethpage, NY, 11714 | 08/21/02 |
| 301239 | 278 N 4th St, Bethpage, NY, 11714 | 08/22/02 |
| 253380 | 4027 Hahn Ave, Bethpage, NY, 11714 | 08/22/02 |
| 277116 | 62 N Sheridan Ave, Bethpage, NY, 11714 | 08/22/02 |
| 268237 | 27 Corona Dr, Bethpage, NY, 11714 | 08/26/02 |
| 276810 | 121 Stonecutter Rd, Levittown, NY, 11756 | 08/28/02 |
| 294977 | 8 Michigan Dr, Hicksville, NY, 11801 | 08/28/02 |

**Estimated List of Properties in CRVI Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 254357 | 37 The Plains Rd, Levittown, NY, 11756 | 09/04/02 |
| 262814 | 45 Mallard Rd, Levittown, NY, 11756 | 09/05/02 |
| 281239 | 3599 Ivy Dr, Bethpage, NY, 11714 | 09/06/02 |
| 273562 | 3703 Bridle Path, Bethpage, NY, 11714 | 09/09/02 |
| 274356 | 36 Gleaner Ln, Levittown, NY, 11756 | 10/02/02 |
| 265997 | 33 Acme Ave, Bethpage, NY, 11714 | 10/16/02 |
| 277957 | 3 Lafayette Ave, Bethpage, NY, 11714 | 10/17/02 |
| 260115 | 40 Florgate Rd, Farmingdale, NY, 11735 | 10/17/02 |
| 266615 | 4025 Jean Ave, Bethpage, NY, 11714 | 10/21/02 |
| 274411 | 10 Collector Ln, Levittown, NY, 11756 | 10/23/02 |
| 263820 | 40 Crestline Ave, Bethpage, NY, 11714 | 10/23/02 |
| 274268 | 529 Lariat Ln, Bethpage, NY, 11714 | 10/25/02 |
| 284651 | 17 Seth Ln, Hicksville, NY, 11801 | 10/28/02 |
| 258606 | 3885 Hahn Ave, Bethpage, NY, 11714 | 11/04/02 |
| 260246 | 16 Greenway Dr, Farmingdale, NY, 11735 | 11/08/02 |
| 270928 | 17 Totten St, Bethpage, NY, 11714 | 11/08/02 |
| 277032 | 19 N Peach St, Bethpage, NY, 11714 | 11/13/02 |
| 266089 | 96 Constellation Rd, Levittown, NY, 11756 | 11/15/02 |
| 265994 | 26 William St, Bethpage, NY, 11714 | 11/18/02 |
| 282362 | 3 Ott St, Bethpage, NY, 11714 | 11/25/02 |
| 289920 | 457 Broadway, Bethpage, NY, 11714 | 11/26/02 |
| 271310 | 16 Silversmith Ln, Levittown, NY, 11756 | 11/27/02 |
| 259649 | 21 Joseph Ave, Bethpage, NY, 11714 | 11/27/02 |
| 286982 | 12 Grant Ave, Bethpage, NY, 11714 | 12/09/02 |
| 256993 | 4016 Hahn Ave, Bethpage, NY, 11714 | 12/12/02 |
| 297966 | 14 Birchwood Ln, Hicksville, NY, 11801 | 12/16/02 |
| 294851 | 170 13th St, Bethpage, NY, 11714 | 12/16/02 |
| 261524 | 33 Motor Ln, Bethpage, NY, 11714 | 12/17/02 |
| 285277 | 64 S 3rd St, Bethpage, NY, 11714 | 12/18/02 |
| 256868 | 120 Cardinal Rd, Levittown, NY, 11756 | 12/31/02 |
| 271550 | 15 Trapper Ln, Levittown, NY, 11756 | 01/02/03 |
| 280574 | 3576 Ivy Dr, Bethpage, NY, 11714 | 01/08/03 |
| 254991 | 29 The Plains Rd, Levittown, NY, 11756 | 01/14/03 |
| 284424 | 607 Stewart Ave, Bethpage, NY, 11714 | 01/16/03 |
| 279909 | 15 Hunter Ln, Levittown, NY, 11756 | 01/24/03 |
| 283980 | 42 Scooter Ln, Hicksville, NY, 11801 | 01/28/03 |
| 255787 | 6 Andrew Rd, Farmingdale, NY, 11735 | 01/31/03 |
| 265785 | 14 William St, Bethpage, NY, 11714 | 02/03/03 |
| 264913 | 103 Meridian Rd, Levittown, NY, 11756 | 02/04/03 |
| 285699 | 8 Elliot Dr, Hicksville, NY, 11801 | 02/06/03 |

**Estimated List of Properties in CVI Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 258178 | 3803 Hahn Ave, Bethpage, NY, 11714 | 02/07/03 |
| 277972 | 3723 Fiddler Ln, Bethpage, NY, 11714 | 02/20/03 |
| 270074 | 139 Thorne Dr, Bethpage, NY, 11714 | 02/21/03 |
| 275074 | 35 Collector Ln, Levittown, NY, 11756 | 02/27/03 |
| 260904 | 14 Cutter Ln, Levittown, NY, 11756 | 02/28/03 |
| 259565 | 3680 Condor Rd, Levittown, NY, 11756 | 03/07/03 |
| 284342 | 395 Broadway, Bethpage, NY, 11714 | 03/11/03 |
| 266830 | 40 Bradford Ln, Bethpage, NY, 11714 | 03/18/03 |
| 260074 | 23 Hewmann Pl, Bethpage, NY, 11714 | 03/19/03 |
| 254745 | 33 The Plains Rd, Levittown, NY, 11756 | 03/19/03 |
| 263204 | 52 Universe Dr, Levittown, NY, 11756 | 03/31/03 |
| 285974 | 1 Dorothy St, Bethpage, NY, 11714 | 04/01/03 |
| 292455 | 12 Home Ln, Hicksville, NY, 11801 | 04/09/03 |
| 304603 | 22 Marvin Ave, Hicksville, NY, 11801 | 04/09/03 |
| 298259 | 24 Michael Ct, Bethpage, NY, 11714 | 04/09/03 |
| 266363 | 6 Edna Ave, Bethpage, NY, 11714 | 04/10/03 |
| 256926 | 10 Chapin Rd, Farmingdale, NY, 11735 | 04/15/03 |
| 260870 | 44 Miller Rd, Farmingdale, NY, 11735 | 04/15/03 |
| 275762 | 3592 Martha Blvd, Bethpage, NY, 11714 | 05/02/03 |
| 258059 | 143 Cardinal Rd, Levittown, NY, 11756 | 05/06/03 |
| 302336 | 156 Sycamore Ave, Bethpage, NY, 11714 | 05/09/03 |
| 274086 | 40 N Pershing Ave, Bethpage, NY, 11714 | 05/16/03 |
| 254275 | 3852 Windsor Dr, Bethpage, NY, 11714 | 05/28/03 |
| 296585 | 22 Woodbine Dr S, Hicksville, NY, 11801 | 06/02/03 |
| 254463 | 71 Market Ln, Levittown, NY, 11756 | 06/11/03 |
| 285929 | 624 Stewart Ave, Bethpage, NY, 11714 | 06/13/03 |
| 281219 | 658 Ivy Ct W, Bethpage, NY, 11714 | 06/13/03 |
| 265720 | 16 Appleby Ln, Bethpage, NY, 11714 | 06/30/03 |
| 269338 | 41 Central Blvd, Bethpage, NY, 11714 | 07/01/03 |
| 286951 | 43 Elliot Dr, Hicksville, NY, 11801 | 07/01/03 |
| 257307 | 39 N Lerisa St, Bethpage, NY, 11714 | 07/15/03 |
| 259550 | 32 Cutter Ln, Levittown, NY, 11756 | 07/21/03 |
| 263726 | 401 Davis Pl, Bethpage, NY, 11714 | 07/21/03 |
| 259628 | 19 Hoover Ln, Bethpage, NY, 11714 | 07/30/03 |
| 278865 | 600 North Rd, Bethpage, NY, 11714 | 07/30/03 |
| 254171 | 3989 Hahn Ave, Bethpage, NY, 11714 | 07/31/03 |
| 261458 | 29 Motor Ln, Bethpage, NY, 11714 | 08/11/03 |
| 267531 | 74 Constellation Rd, Levittown, NY, 11756 | 08/19/03 |
| 269984 | 43 Wheelwright Ln, Levittown, NY, 11756 | 08/20/03 |
| 257192 | 48 Roosevelt Dr, Bethpage, NY, 11714 | 08/26/03 |

Estimated List of Properties in CNY Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 261160 | 75 Martin Rd N, Bethpage, NY, 11714 | 08/26/03 |
| 271569 | 12 S Peach St, Bethpage, NY, 11714 | 08/28/03 |
| 261093 | 30 N Millpage Dr, Bethpage, NY, 11714 | 09/04/03 |
| 300113 | 22 Mayflower Dr, Hicksville, NY, 11801 | 09/05/03 |
| 274450 | 33 S Scherer St, Bethpage, NY, 11714 | 09/08/03 |
| 266638 | 21 Solar Ln, Levittown, NY, 11756 | 09/09/03 |
| 260627 | 93 S Windhorst Ave, Bethpage, NY, 11714 | 09/10/03 |
| 291045 | 151 9th St, Bethpage, NY, 11714 | 09/16/03 |
| 286291 | 11 Elliot Dr, Hicksville, NY, 11801 | 09/18/03 |
| 264436 | 26 Russell Ave, Bethpage, NY, 11714 | 09/22/03 |
| 268609 | 48 Trapper Ln, Levittown, NY, 11756 | 09/23/03 |
| 278673 | 3669 Fiddler Ln, Bethpage, NY, 11714 | 09/29/03 |
| 259047 | 202 Bertram Pl, Bethpage, NY, 11714 | 09/30/03 |
| 288859 | 145 S 6th St, Bethpage, NY, 11714 | 10/02/03 |
| 270713 | 6 Edward St, Bethpage, NY, 11714 | 10/07/03 |
| 270410 | 51 Brenner Ave, Bethpage, NY, 11714 | 10/09/03 |
| 266594 | 19 William St, Bethpage, NY, 11714 | 10/14/03 |
| 280279 | 19 Jackson Ave, Bethpage, NY, 11714 | 10/17/03 |
| 260887 | 3857 Green Pl, Bethpage, NY, 11714 | 10/21/03 |
| 294096 | 17 Michigan Dr, Hicksville, NY, 11801 | 10/22/03 |
| 266115 | 18 Horizon Ln, Levittown, NY, 11756 | 10/22/03 |
| 266232 | 3865 Jean Ave, Bethpage, NY, 11714 | 10/24/03 |
| 256515 | 76 W Millpage Dr, Bethpage, NY, 11714 | 10/27/03 |
| 266922 | 15 Horizon Ln, Levittown, NY, 11756 | 10/31/03 |
| 268709 | 41 Hayden Dr, Bethpage, NY, 11714 | 11/03/03 |
| 305366 | 11 Power St, Hicksville, NY, 11801 | 11/06/03 |
| 260444 | 48 W Millpage Dr, Bethpage, NY, 11714 | 11/07/03 |
| 283340 | 29 Scooter Ln, Hicksville, NY, 11801 | 11/10/03 |
| 295891 | 79 Washington Pkwy, Hicksville, NY, 11801 | 11/10/03 |
| 275978 | 74 N Sheridan Ave, Bethpage, NY, 11714 | 11/12/03 |
| 271041 | 191 N Hermann Ave, Bethpage, NY, 11714 | 11/20/03 |
| 271425 | 4 Willow St, Bethpage, NY, 11714 | 11/20/03 |
| 268858 | 31 Hayden Dr, Bethpage, NY, 11714 | 11/26/03 |
| 270254 | 143 Thorne Dr, Bethpage, NY, 11714 | 12/01/03 |
| 275114 | 137 Stonecutter Rd, Levittown, NY, 11756 | 12/09/03 |
| 267813 | 154 N Windhorst Ave, Bethpage, NY, 11714 | 12/09/03 |
| 287688 | 432 Broadway, Bethpage, NY, 11714 | 12/09/03 |
| 270102 | 9 Bryant St, Bethpage, NY, 11714 | 12/12/03 |
| 259339 | 11 Joseph Ave, Bethpage, NY, 11714 | 12/15/03 |
| 257350 | 3900 Berger Ave, Bethpage, NY, 11714 | 12/15/03 |

Estimated List of Properties in CIVIL Property Damage Area

Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 285647 | 48 Alice Ct, Bethpage, NY, 11714 | 12/15/03 |
| 268402 | 52 Trapper Ln, Levittown, NY, 11756 | 12/17/03 |
| 295554 | 18 Sherwood Dr, Bethpage, NY, 11714 | 12/22/03 |
| 299235 | 230 N 4th St, Bethpage, NY, 11714 | 12/31/03 |
| 271507 | 15 Totten St, Bethpage, NY, 11714 | 01/20/04 |
| 267464 | 19 Romscho St, Bethpage, NY, 11714 | 01/21/04 |
| 300555 | 1 Felms Ct, Bethpage, NY, 11714 | 01/27/04 |
| 268291 | 18 Ceil Pl, Bethpage, NY, 11714 | 01/27/04 |
| 266234 | 33 Bradford Ln, Bethpage, NY, 11714 | 01/27/04 |
| 256561 | 61 S Windhorst Ave, Bethpage, NY, 11714 | 01/27/04 |
| 261170 | 92 Martin Rd N, Bethpage, NY, 11714 | 01/27/04 |
| 267230 | 24 Corona Dr, Bethpage, NY, 11714 | 01/29/04 |
| 263019 | 307 Stewart Ave, Bethpage, NY, 11714 | 02/02/04 |
| 265110 | 165 Meridian Rd, Levittown, NY, 11756 | 02/03/04 |
| 256802 | 119 Oriole Rd, Levittown, NY, 11756 | 02/05/04 |
| 296898 | 206 N 7th St, Bethpage, NY, 11714 | 02/06/04 |
| 262817 | 31 Arthur Ave, Bethpage, NY, 11714 | 02/09/04 |
| 280226 | 31 Jackson Ave, Bethpage, NY, 11714 | 02/13/04 |
| 264450 | 7 Hilltop Ave, Bethpage, NY, 11714 | 02/19/04 |
| 263058 | 29 Crestline Ave, Bethpage, NY, 11714 | 02/20/04 |
| 256861 | 16 Miller Rd, Farmingdale, NY, 11735 | 02/23/04 |
| 263221 | 3882 Avoca Ave, Bethpage, NY, 11714 | 03/02/04 |
| 255759 | 56 Broadway, Bethpage, NY, 11714 | 03/02/04 |
| 272106 | 2 Crescent Pl, Bethpage, NY, 11714 | 03/09/04 |
| 261939 | 3588 Mallard Rd, Levittown, NY, 11756 | 03/09/04 |
| 269843 | 57 Bloomingdale Rd, Levittown, NY, 11756 | 03/11/04 |
| 270700 | 22 Trapper Ln, Levittown, NY, 11756 | 03/12/04 |
| 295494 | 73 Thomas Ave, Bethpage, NY, 11714 | 03/16/04 |
| 294319 | 173 11th St, Bethpage, NY, 11714 | 03/19/04 |
| 274968 | 3653 Collector Ln, Bethpage, NY, 11714 | 03/23/04 |
| 270127 | 29 Trapper Ln, Levittown, NY, 11756 | 03/31/04 |
| 278906 | 602 Elder Pl, Bethpage, NY, 11714 | 04/05/04 |
| 283844 | 7 Barbara St, Bethpage, NY, 11714 | 04/05/04 |
| 298279 | 217 N 4th St, Bethpage, NY, 11714 | 04/07/04 |
| 255419 | 68 Lincoln Blvd, Bethpage, NY, 11714 | 04/12/04 |
| 274410 | 20 Gleaner Ln, Levittown, NY, 11756 | 04/13/04 |
| 265329 | 333 Fern Pl, Bethpage, NY, 11714 | 04/16/04 |
| 285005 | 62 S 1st St, Bethpage, NY, 11714 | 05/06/04 |
| 268903 | 54 Jasp Ct, Bethpage, NY, 11714 | 05/07/04 |
| 258204 | 74 S Windhorst Ave, Bethpage, NY, 11714 | 05/24/04 |

**Estimated List of Properties in CPV Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 253455 | 3776 Windsor Dr, Bethpage, NY, 11714 | 06/02/04 |
| 293241 | 6 Willy Ln, Hicksville, NY, 11801 | 06/02/04 |
| 263150 | 62 Universe Dr, Levittown, NY, 11756 | 06/02/04 |
| 265118 | 328 Fern Pl, Bethpage, NY, 11714 | 06/07/04 |
| 267009 | 6 John St, Bethpage, NY, 11714 | 06/09/04 |
| 301847 | 205 Sycamore Ave, Bethpage, NY, 11714 | 06/16/04 |
| 261878 | 72 Martin Rd N, Bethpage, NY, 11714 | 06/16/04 |
| 275632 | 15 Revere Ave, Bethpage, NY, 11714 | 06/18/04 |
| 289560 | 14 Belmart Rd, Hicksville, NY, 11801 | 06/21/04 |
| 299410 | 19 Ferndale Dr, Hicksville, NY, 11801 | 06/21/04 |
| 273823 | 31 Toller Ln, Levittown, NY, 11756 | 06/22/04 |
| 301842 | 76 Sycamore Ave, Bethpage, NY, 11714 | 06/22/04 |
| 291069 | 5 Anne Dr, Hicksville, NY, 11801 | 06/23/04 |
| 294194 | 177 8th St, Bethpage, NY, 11714 | 06/24/04 |
| 272151 | 5 Lynn Pl, Bethpage, NY, 11714 | 06/25/04 |
| 297831 | 215 N 1st St, Bethpage, NY, 11714 | 06/28/04 |
| 296188 | 37 Linden Ave, Bethpage, NY, 11714 | 07/02/04 |
| 284875 | 60 S 4th St, Bethpage, NY, 11714 | 07/05/04 |
| 256144 | 59 Roosevelt Dr, Bethpage, NY, 11714 | 07/06/04 |
| 258976 | 55 Wilson Ln, Bethpage, NY, 11714 | 07/13/04 |
| 289285 | 152 S 7th St, Bethpage, NY, 11714 | 07/19/04 |
| 257547 | 4 The Plains Rd, Levittown, NY, 11756 | 07/19/04 |
| 260103 | 8 Lincoln Blvd, Bethpage, NY, 11714 | 07/19/04 |
| 279034 | 11 Lexington Ave, Bethpage, NY, 11714 | 07/20/04 |
| 300635 | 244 11th St, Bethpage, NY, 11714 | 07/21/04 |
| 286939 | 49 Elliot Dr, Hicksville, NY, 11801 | 07/21/04 |
| 265845 | 18 Jupiter Ln, Levittown, NY, 11756 | 07/26/04 |
| 274004 | 50 Gleaner Ln, Levittown, NY, 11756 | 07/26/04 |
| 293922 | 173 8th St, Bethpage, NY, 11714 | 07/29/04 |
| 279443 | 2 Julie Ct, Bethpage, NY, 11714 | 07/29/04 |
| 260119 | 37 Cutter Ln, Levittown, NY, 11756 | 07/29/04 |
| 253607 | 47 Cardinal Rd, Levittown, NY, 11756 | 07/30/04 |
| 268785 | 54 Polaris Dr, Levittown, NY, 11756 | 08/02/04 |
| 255400 | 22 Balfour Dr, Bethpage, NY, 11714 | 08/03/04 |
| 280077 | 3609 Courtney Ln, Bethpage, NY, 11714 | 08/03/04 |
| 284938 | 11 Caroline St, Bethpage, NY, 11714 | 08/06/04 |
| 260303 | 3533 Condor Rd, Levittown, NY, 11756 | 08/06/04 |
| 272030 | 9 Silversmith Ln, Levittown, NY, 11756 | 08/06/04 |
| 291875 | 156 8th St, Bethpage, NY, 11714 | 08/11/04 |
| 286569 | 14 Ellen St, Bethpage, NY, 11714 | 08/16/04 |

**Estimated List of Properties in CVI Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 263391 | 81 Universe Dr, Levittown, NY, 11756 | 08/16/04 |
| 287408 | 51 Ellen St, Bethpage, NY, 11714 | 08/19/04 |
| 284133 | 7 Scooter Ln, Hicksville, NY, 11801 | 08/19/04 |
| 282257 | 67 Powell Ave, Bethpage, NY, 11714 | 08/24/04 |
| 298136 | 10 Mayflower Dr, Hicksville, NY, 11801 | 08/31/04 |
| 255393 | 3950 Hahn Ave, Bethpage, NY, 11714 | 08/31/04 |
| 296157 | 204 N 1st St, Bethpage, NY, 11714 | 09/03/04 |
| 293510 | 168 N 7th St, Bethpage, NY, 11714 | 09/09/04 |
| 287543 | 9 Bishop Ct, Bethpage, NY, 11714 | 09/10/04 |
| 265486 | 426 Davis Pl, Bethpage, NY, 11714 | 09/17/04 |
| 256497 | 60 S Windhorst Ave, Bethpage, NY, 11714 | 09/17/04 |
| 264374 | 69 Meridian Rd, Levittown, NY, 11756 | 09/17/04 |
| 294293 | 172 11th St, Bethpage, NY, 11714 | 09/20/04 |
| 272335 | 83 Constable Ln, Levittown, NY, 11756 | 09/20/04 |
| 298162 | 4 Birchwood Ln, Hicksville, NY, 11801 | 09/23/04 |
| 258111 | 5 Hewmann Pl, Bethpage, NY, 11714 | 09/30/04 |
| 267735 | 19 Boone St, Bethpage, NY, 11714 | 10/01/04 |
| 300657 | 253 N 3rd St, Bethpage, NY, 11714 | 10/08/04 |
| 257534 | 69 S Windhorst Ave, Bethpage, NY, 11714 | 10/12/04 |
| 283505 | 39 Burkhardt Ave, Bethpage, NY, 11714 | 10/18/04 |
| 275454 | 548 Ox Path, Bethpage, NY, 11714 | 10/18/04 |
| 302171 | 261 N 6th St, Bethpage, NY, 11714 | 10/21/04 |
| 282151 | 36 Railroad Ave, Bethpage, NY, 11714 | 10/21/04 |
| 264840 | 29 Jupiter Ln, Levittown, NY, 11756 | 10/22/04 |
| 258781 | 3861 Hahn Ave, Bethpage, NY, 11714 | 10/22/04 |
| 270625 | 52 S Nassau St, Bethpage, NY, 11714 | 10/26/04 |
| 300201 | 275 9th St, Bethpage, NY, 11714 | 10/27/04 |
| 270403 | 122 Thorne Dr, Bethpage, NY, 11714 | 10/29/04 |
| 278569 | 3619 Fiddler Ln, Bethpage, NY, 11714 | 11/05/04 |
| 299007 | 199 Maple Ave, Bethpage, NY, 11714 | 11/08/04 |
| 255645 | 34 Balfour Dr, Bethpage, NY, 11714 | 11/08/04 |
| 295616 | 7 Woodbine Dr S, Hicksville, NY, 11801 | 11/15/04 |
| 259338 | 29 Essen Pl, Bethpage, NY, 11714 | 11/17/04 |
| 294950 | 199 N 2nd St, Bethpage, NY, 11714 | 12/01/04 |
| 255217 | 53 Lincoln Blvd, Bethpage, NY, 11714 | 12/15/04 |
| 293274 | 176 N 2nd St, Bethpage, NY, 11714 | 01/06/05 |
| 275736 | 18 Kearney Ave, Bethpage, NY, 11714 | 01/10/05 |
| 267381 | 9 Corona Dr, Bethpage, NY, 11714 | 02/02/05 |
| 292946 | 56 Meade Ave, Bethpage, NY, 11714 | 02/10/05 |
| 292454 | 11 Woodcrest Rd, Hicksville, NY, 11801 | 02/14/05 |

**Estimated List of Properties in Civil Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 268272 | 17 Ceil Pl, Bethpage, NY, 11714 | 02/14/05 |
| 260598 | 245 Bertram Pl, Bethpage, NY, 11714 | 02/14/05 |
| 285807 | 73 S 3rd St, Bethpage, NY, 11714 | 02/14/05 |
| 271103 | 199 Central Ave, Bethpage, NY, 11714 | 02/22/05 |
| 279893 | 27 Teamster Ln, Levittown, NY, 11756 | 02/24/05 |
| 272104 | 15 Stymus Ave, Bethpage, NY, 11714 | 03/02/05 |
| 270843 | 3657 Farm Ranch Rd S, Bethpage, NY, 11714 | 03/07/05 |
| 260043 | 3895 Green Pl, Bethpage, NY, 11714 | 03/07/05 |
| 261384 | 97 S Hermann Ave, Bethpage, NY, 11714 | 03/07/05 |
| 265865 | 99 Constellation Rd, Levittown, NY, 11756 | 03/10/05 |
| 274404 | 14 Collector Ln, Levittown, NY, 11756 | 03/16/05 |
| 282032 | 5 Alan Crest Dr, Hicksville, NY, 11801 | 03/16/05 |
| 298804 | 14 Mayflower Dr, Hicksville, NY, 11801 | 03/21/05 |
| 298391 | 2 Birchwood Ln, Hicksville, NY, 11801 | 03/22/05 |
| 265566 | 33 Compass Ln, Levittown, NY, 11756 | 03/30/05 |
| 270100 | 85 Brenner Ave, Bethpage, NY, 11714 | 04/04/05 |
| 261180 | 96 Broadway, Bethpage, NY, 11714 | 04/04/05 |
| 285482 | 5 Elliot Dr, Hicksville, NY, 11801 | 04/12/05 |
| 272871 | 28 Lynn Pl, Bethpage, NY, 11714 | 04/14/05 |
| 268376 | 2 Simone Ct, Bethpage, NY, 11714 | 04/18/05 |
| 287972 | 47 Parkview Cir S, Bethpage, NY, 11714 | 04/18/05 |
| 265325 | 105 Constellation Rd, Levittown, NY, 11756 | 05/10/05 |
| 289021 | 115 S 4th St, Bethpage, NY, 11714 | 05/10/05 |
| 259019 | 20 Joseph Ave, Bethpage, NY, 11714 | 05/12/05 |
| 301880 | 14 Sycamore Ave, Bethpage, NY, 11714 | 05/17/05 |
| 290021 | 28 Sherman Ave, Bethpage, NY, 11714 | 05/17/05 |
| 285963 | 55 Grant Ave, Bethpage, NY, 11714 | 05/17/05 |
| 254856 | 70 Shelley Dr, Bethpage, NY, 11714 | 05/18/05 |
| 264237 | 310 Fern Pl, Bethpage, NY, 11714 | 05/19/05 |
| 257529 | 74 Hamlet Rd, Levittown, NY, 11756 | 05/26/05 |
| 259173 | 40 Irving St, Bethpage, NY, 11714 | 05/27/05 |
| 267643 | 155 N Hermann Ave, Bethpage, NY, 11714 | 06/02/05 |
| 270194 | 3642 Farm Ranch Rd S, Bethpage, NY, 11714 | 06/06/05 |
| 287130 | 110 S 1st St, Bethpage, NY, 11714 | 06/07/05 |
| 293154 | 76 Meade Ave, Bethpage, NY, 11714 | 06/10/05 |
| 299746 | 34 Maple Ave, Bethpage, NY, 11714 | 06/14/05 |
| 271372 | 473 Farm Ranch Rd W, Levittown, NY, 11756 | 06/15/05 |
| 295430 | 69 Thomas Ave, Bethpage, NY, 11714 | 06/17/05 |
| 289183 | 8 Parkview Cir N, Bethpage, NY, 11714 | 06/20/05 |
| 263398 | 146 Meridian Rd, Levittown, NY, 11756 | 06/30/05 |

## Estimated List of Properties in CIVL Property Damage Area
## Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 271333 | 7 Farmedge Rd, Bethpage, NY, 11714 | 06/30/05 |
| 282984 | 24 Alan Crest Dr, Hicksville, NY, 11801 | 07/01/05 |
| 260344 | 36 Miller Rd, Farmingdale, NY, 11735 | 07/05/05 |
| 270179 | 3656 Farm Ranch Rd S, Bethpage, NY, 11714 | 07/05/05 |
| 276166 | 18 N Pershing Ave, Bethpage, NY, 11714 | 07/11/05 |
| 292686 | 2 East Ct, Bethpage, NY, 11714 | 07/13/05 |
| 264278 | 3690 Stokes Ave, Bethpage, NY, 11714 | 07/18/05 |
| 264432 | 7 Appleby Ln, Bethpage, NY, 11714 | 07/20/05 |
| 261144 | 40 N Millpage Dr, Bethpage, NY, 11714 | 07/21/05 |
| 278428 | 138 Bloomingdale Rd, Levittown, NY, 11756 | 07/22/05 |
| 301382 | 255 10th St, Bethpage, NY, 11714 | 07/22/05 |
| 276472 | 123 Stonecutter Rd, Levittown, NY, 11756 | 07/25/05 |
| 265074 | 4080 Avoca Ave, Bethpage, NY, 11714 | 07/25/05 |
| 256041 | 52 Lincoln Blvd, Bethpage, NY, 11714 | 07/25/05 |
| 263080 | 4030 Avoca Ave, Bethpage, NY, 11714 | 07/27/05 |
| 280291 | 3695 Courtney Ln, Bethpage, NY, 11714 | 07/28/05 |
| 284718 | 9 Enness Ave, Bethpage, NY, 11714 | 07/29/05 |
| 279439 | 3584 Courtney Ln, Bethpage, NY, 11714 | 08/02/05 |
| 256989 | 45 Sheep Ln, Levittown, NY, 11756 | 08/02/05 |
| 258923 | 3713 Martin St, Levittown, NY, 11756 | 08/03/05 |
| 268216 | 7 Romscho St, Bethpage, NY, 11714 | 08/03/05 |
| 269018 | 19 Farmedge Rd, Bethpage, NY, 11714 | 08/04/05 |
| 267724 | 23 Boone St, Bethpage, NY, 11714 | 08/04/05 |
| 270835 | 3669 Farm Ranch Rd S, Bethpage, NY, 11714 | 08/05/05 |
| 270090 | 2 Prentice Rd, Levittown, NY, 11756 | 08/08/05 |
| 291065 | 9 Anne Dr, Hicksville, NY, 11801 | 08/09/05 |
| 278982 | 39 Lee Ave, Bethpage, NY, 11714 | 08/10/05 |
| 300077 | 22 Ferndale Dr, Hicksville, NY, 11801 | 08/11/05 |
| 273834 | 27 Toller Ln, Levittown, NY, 11756 | 08/11/05 |
| 299423 | 245 N 3rd St, Bethpage, NY, 11714 | 08/18/05 |
| 265255 | 222 N Wantagh Ave, Bethpage, NY, 11714 | 08/24/05 |
| 275713 | 34 Rigger Ln, Levittown, NY, 11756 | 08/24/05 |
| 260414 | 3865 Green Pl, Bethpage, NY, 11714 | 08/24/05 |
| 277980 | 3570 Fiddler Ln, Bethpage, NY, 11714 | 08/26/05 |
| 270416 | 122 Brenner Ave, Bethpage, NY, 11714 | 09/02/05 |
| 261152 | 73 Martin Rd N, Bethpage, NY, 11714 | 09/09/05 |
| 296869 | 207 N 6th St, Bethpage, NY, 11714 | 09/14/05 |
| 267523 | 62 Constellation Rd, Levittown, NY, 11756 | 09/14/05 |
| 299498 | 2 Millwood Gate, Hicksville, NY, 11801 | 09/20/05 |
| 258477 | 25 Wilson Ln, Bethpage, NY, 11714 | 09/26/05 |

**Estimated List of Properties in Civil Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 271110 | 31 Stevedore Ln, Levittown, NY, 11756 | 09/26/05 |
| 276517 | 3649 Martha Blvd, Bethpage, NY, 11714 | 09/26/05 |
| 261334 | 3701 Lark St, Levittown, NY, 11756 | 09/28/05 |
| 287418 | 88 S 4th St, Bethpage, NY, 11714 | 09/29/05 |
| 291990 | 9 Beverly Rd, Bethpage, NY, 11714 | 09/30/05 |
| 258591 | 31 Florgate Rd, Farmingdale, NY, 11735 | 10/03/05 |
| 288466 | 123 S Fordham Rd, Hicksville, NY, 11801 | 10/05/05 |
| 257422 | 40 Windmill Ln, Levittown, NY, 11756 | 10/05/05 |
| 262901 | 1 Leroy Ave, Bethpage, NY, 11714 | 10/07/05 |
| 257365 | 131 Oriole Rd, Levittown, NY, 11756 | 10/07/05 |
| 272333 | 18 Wheelwright Ln, Levittown, NY, 11756 | 10/11/05 |
| 271000 | 2 Willow St, Bethpage, NY, 11714 | 10/12/05 |
| 254574 | 25 Whaley Ave, Bethpage, NY, 11714 | 10/12/05 |
| 261525 | 3569 Raven St, Levittown, NY, 11756 | 10/17/05 |
| 275939 | 57 Scherer St, Bethpage, NY, 11714 | 10/17/05 |
| 269825 | 14 Parma Dr, Bethpage, NY, 11714 | 10/21/05 |
| 302116 | 146 Sycamore Ave, Bethpage, NY, 11714 | 10/21/05 |
| 265017 | 24 Carol Rd, Bethpage, NY, 11714 | 10/21/05 |
| 258342 | 58 Whaley Ave, Bethpage, NY, 11714 | 10/21/05 |
| 260910 | 32 Trumpet Ln, Levittown, NY, 11756 | 10/27/05 |
| 274917 | 536 Ox Path, Bethpage, NY, 11714 | 11/02/05 |
| 301927 | 126 Sycamore Ave, Bethpage, NY, 11714 | 11/04/05 |
| 290483 | 676 Stewart Ave, Bethpage, NY, 11714 | 11/04/05 |
| 283057 | 8 Woolsey Ave, Bethpage, NY, 11714 | 11/04/05 |
| 294133 | 173 9th St, Bethpage, NY, 11714 | 11/14/05 |
| 270185 | 75 Brenner Ave, Bethpage, NY, 11714 | 11/14/05 |
| 292196 | 156 11th St, Bethpage, NY, 11714 | 11/17/05 |
| 277001 | 38 Cambridge Ave, Bethpage, NY, 11714 | 11/18/05 |
| 261025 | 57 Martin Rd N, Bethpage, NY, 11714 | 11/18/05 |
| 258460 | 23 Martin Rd S, Bethpage, NY, 11714 | 11/22/05 |
| 255815 | 55 S Windhorst Ave, Bethpage, NY, 11714 | 11/22/05 |
| 278107 | 212 Harrison Ave, Bethpage, NY, 11714 | 11/23/05 |
| 301797 | 197 Sycamore Ave, Bethpage, NY, 11714 | 12/02/05 |
| 300822 | 256 8th St, Bethpage, NY, 11714 | 12/05/05 |
| 265863 | 17 Celestial Ln, Levittown, NY, 11756 | 12/06/05 |
| 286501 | 14 Elliot Dr, Hicksville, NY, 11801 | 12/07/05 |
| 284648 | 609 Stewart Ave, Bethpage, NY, 11714 | 12/07/05 |
| 272308 | 389 Stewart Ave, Bethpage, NY, 11714 | 12/08/05 |
| 290521 | 5 Miami Rd, Bethpage, NY, 11714 | 12/09/05 |
| 266198 | 5 Soma Ave, Bethpage, NY, 11714 | 12/09/05 |

**Estimated List of Properties in Civil Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 299753 | 20 Ferndale Dr, Hicksville, NY, 11801 | 12/15/05 |
| 299086 | 241 N 2nd St, Bethpage, NY, 11714 | 12/16/05 |
| 258143 | 37 Windmill Ln, Levittown, NY, 11756 | 12/19/05 |
| 276686 | 40 Cambridge Ave, Bethpage, NY, 11714 | 12/21/05 |
| 298407 | 99 Maple Ave, Bethpage, NY, 11714 | 12/27/05 |
| 253337 | 47 N Wantagh Ave, Levittown, NY, 11756 | 12/28/05 |
| 293612 | 5 Nancy Ln, Hicksville, NY, 11801 | 12/28/05 |
| 269261 | 177 N Windhorst Ave, Bethpage, NY, 11714 | 12/29/05 |
| 294632 | 17 Sherwood Dr, Bethpage, NY, 11714 | 01/04/06 |
| 269392 | 27 Central Blvd, Bethpage, NY, 11714 | 01/05/06 |
| 258433 | 4 Joseph Ave, Bethpage, NY, 11714 | 01/09/06 |
| 261129 | 67 Martin Rd N, Bethpage, NY, 11714 | 01/10/06 |
| 297813 | 219 N 3rd St, Bethpage, NY, 11714 | 01/11/06 |
| 264292 | 3 Carol Rd, Bethpage, NY, 11714 | 01/11/06 |
| 260322 | 54 Miller Rd, Farmingdale, NY, 11735 | 01/11/06 |
| 285215 | 3 Elliot Dr, Hicksville, NY, 11801 | 01/12/06 |
| 297079 | 4 Ferndale Dr, Hicksville, NY, 11801 | 01/12/06 |
| 265594 | 15 Compass Ln, Levittown, NY, 11756 | 01/13/06 |
| 283061 | 10 Woolsey Ave, Bethpage, NY, 11714 | 01/17/06 |
| 264414 | 125 N Windhorst Ave, Bethpage, NY, 11714 | 01/18/06 |
| 290136 | 24 Anne Dr, Hicksville, NY, 11801 | 01/20/06 |
| 274409 | 3604 Collector Ln, Bethpage, NY, 11714 | 01/24/06 |
| 259991 | 27 Chapin Rd, Farmingdale, NY, 11735 | 02/01/06 |
| 277003 | 179 Harrison Ave, Bethpage, NY, 11714 | 02/03/06 |
| 274939 | 537 Ox Path, Bethpage, NY, 11714 | 02/03/06 |
| 264086 | 9 Helena Ave, Bethpage, NY, 11714 | 02/07/06 |
| 292658 | 1 Center Ct, Bethpage, NY, 11714 | 02/08/06 |
| 301885 | 70 Sycamore Ave, Bethpage, NY, 11714 | 02/10/06 |
| 287282 | 11 Ellen St, Bethpage, NY, 11714 | 02/14/06 |
| 292171 | 88 N Fordham Rd, Hicksville, NY, 11801 | 02/14/06 |
| 284426 | 7 Seth Ln, Hicksville, NY, 11801 | 02/16/06 |
| 277600 | 115 Stonecutter Rd, Levittown, NY, 11756 | 02/23/06 |
| 292963 | 96 Linden Blvd, Hicksville, NY, 11801 | 02/24/06 |
| 300556 | 95 Sycamore Ave, Bethpage, NY, 11714 | 03/01/06 |
| 271591 | 18 Totten St, Bethpage, NY, 11714 | 03/03/06 |
| 291077 | 19 Anne Dr, Hicksville, NY, 11801 | 03/06/06 |
| 264900 | 15 Carol Rd, Bethpage, NY, 11714 | 03/15/06 |
| 293570 | 170 N 3rd St, Bethpage, NY, 11714 | 03/17/06 |
| 261519 | 31 Motor Ln, Bethpage, NY, 11714 | 03/23/06 |
| 290231 | 64 Sherman Ave, Bethpage, NY, 11714 | 03/23/06 |

**Estimated List of Properties in Civil Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 295611 | 9 Woodbine Dr S, Hicksville, NY, 11801 | 03/23/06 |
| 305848 | 15 Ferney St, Hicksville, NY, 11801 | 03/24/06 |
| 256375 | 70 Roosevelt Dr, Bethpage, NY, 11714 | 03/31/06 |
| 262731 | 83 Mallard Rd, Levittown, NY, 11756 | 03/31/06 |
| 281703 | 2 Cambridge Ave, Bethpage, NY, 11714 | 04/03/06 |
| 273123 | 32 Prentice Rd, Levittown, NY, 11756 | 04/07/06 |
| 254341 | 25 Byron St, Bethpage, NY, 11714 | 04/10/06 |
| 270717 | 68 Bloomingdale Rd, Levittown, NY, 11756 | 04/10/06 |
| 264679 | 127 N Hermann Ave, Bethpage, NY, 11714 | 04/11/06 |
| 272787 | 49 Marksman Ln, Levittown, NY, 11756 | 04/11/06 |
| 300661 | 25 Sycamore Ave, Bethpage, NY, 11714 | 04/14/06 |
| 273310 | 276 Central Ave, Bethpage, NY, 11714 | 04/14/06 |
| 300821 | 30 Lincoln Rd, Bethpage, NY, 11714 | 04/14/06 |
| 263093 | 4025 Avoca Ave, Bethpage, NY, 11714 | 04/14/06 |
| 275134 | 50 Prentice Rd, Levittown, NY, 11756 | 04/14/06 |
| 254714 | 46 S Windhorst Ave, Bethpage, NY, 11714 | 04/17/06 |
| 275893 | 3632 Martha Blvd, Bethpage, NY, 11714 | 04/20/06 |
| 293910 | 167 10th St, Bethpage, NY, 11714 | 04/21/06 |
| 260657 | 3650 Lark St, Levittown, NY, 11756 | 04/21/06 |
| 275940 | 3620 Martha Blvd, Bethpage, NY, 11714 | 04/24/06 |
| 269475 | 7 Central Blvd, Bethpage, NY, 11714 | 05/01/06 |
| 256951 | 39 N Violet St, Bethpage, NY, 11714 | 05/05/06 |
| 281710 | 59 Stonecutter Rd, Levittown, NY, 11756 | 05/05/06 |
| 284366 | 396 Broadway, Bethpage, NY, 11714 | 05/10/06 |
| 299568 | 74 Maple Ave, Bethpage, NY, 11714 | 05/10/06 |
| 294090 | 23 Michigan Dr, Hicksville, NY, 11801 | 05/11/06 |
| 275597 | 536 Central Ave, Bethpage, NY, 11714 | 05/11/06 |
| 295026 | 180 11th St, Bethpage, NY, 11714 | 05/12/06 |
| 266533 | 2 Corona Dr, Bethpage, NY, 11714 | 05/15/06 |
| 267972 | 92 Farmedge Rd, Levittown, NY, 11756 | 05/15/06 |
| 293618 | 3 Willy Ln, Hicksville, NY, 11801 | 05/17/06 |
| 292773 | 9 Woodcrest Rd, Hicksville, NY, 11801 | 05/17/06 |
| 300794 | 282 9th St, Bethpage, NY, 11714 | 05/19/06 |
| 264908 | 10 Compass Ln, Levittown, NY, 11756 | 05/22/06 |
| 280104 | 3571 Courtney Ln, Bethpage, NY, 11714 | 05/23/06 |
| 264809 | 32 Satellite Ln, Levittown, NY, 11756 | 05/26/06 |
| 260239 | 3655 Condor Rd, Levittown, NY, 11756 | 05/31/06 |
| 268088 | 36 Central Blvd, Bethpage, NY, 11714 | 06/06/06 |
| 290043 | 40 Sherman Ave, Bethpage, NY, 11714 | 06/06/06 |
| 261390 | 21 Motor Ln, Bethpage, NY, 11714 | 06/07/06 |

# Estimated List of Properties in CIVL Property Damage Area
## Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 304923 | 328 New South Rd, Hicksville, NY, 11801 | 06/09/06 |
| 264316 | 35 Jupiter Ln, Levittown, NY, 11756 | 06/09/06 |
| 304881 | 7 Power St, Hicksville, NY, 11801 | 06/09/06 |
| 298984 | 195 Maple Ave, Bethpage, NY, 11714 | 06/12/06 |
| 272306 | 488 Farmedge Ct, Bethpage, NY, 11714 | 06/13/06 |
| 255081 | 41 Balfour Dr, Bethpage, NY, 11714 | 06/16/06 |
| 286284 | 79 S 1st St, Bethpage, NY, 11714 | 06/21/06 |
| 302499 | 11 Gerald Ave, Hicksville, NY, 11801 | 06/26/06 |
| 287691 | 22 Elliot Dr, Hicksville, NY, 11801 | 06/26/06 |
| 296769 | 206 N 6th St, Bethpage, NY, 11714 | 06/27/06 |
| 258685 | 12 Joseph Ave, Bethpage, NY, 11714 | 06/28/06 |
| 257285 | 3796 Oatty Ct, Bethpage, NY, 11714 | 06/30/06 |
| 275648 | 20 Forester Ln, Levittown, NY, 11756 | 07/05/06 |
| 271509 | 61 S Butehorn St, Bethpage, NY, 11714 | 07/07/06 |
| 270860 | 3651 Farm Ranch Rd S, Bethpage, NY, 11714 | 07/12/06 |
| 260682 | 92 S Hermann Ave, Bethpage, NY, 11714 | 07/13/06 |
| 272921 | 30 Marksman Ln, Levittown, NY, 11756 | 07/19/06 |
| 260746 | 3562 Raven St, Levittown, NY, 11756 | 07/20/06 |
| 257786 | 71 S Windhorst Ave, Bethpage, NY, 11714 | 07/24/06 |
| 263451 | 6 Carol Rd, Bethpage, NY, 11714 | 07/28/06 |
| 290213 | 54 Sherman Ave, Bethpage, NY, 11714 | 08/02/06 |
| 263428 | 142 Meridian Rd, Levittown, NY, 11756 | 08/04/06 |
| 266106 | 178 Meridian Rd, Levittown, NY, 11756 | 08/08/06 |
| 281179 | 3539 Courtney Ln, Bethpage, NY, 11714 | 08/08/06 |
| 258189 | 31 Windmill Ln, Levittown, NY, 11756 | 08/09/06 |
| 272010 | 3629 Prairie Path, Bethpage, NY, 11714 | 08/09/06 |
| 269595 | 133 Brenner Ave, Bethpage, NY, 11714 | 08/10/06 |
| 293819 | 511 Broadway, Bethpage, NY, 11714 | 08/10/06 |
| 252860 | 128 Hamlet Rd, Levittown, NY, 11756 | 08/16/06 |
| 258112 | 55 Whaley Ave, Bethpage, NY, 11714 | 08/16/06 |
| 303381 | 6 Gerald Ave, Hicksville, NY, 11801 | 08/18/06 |
| 294058 | 33 Michigan Dr, Hicksville, NY, 11801 | 08/25/06 |
| 267704 | 29 Boone St, Bethpage, NY, 11714 | 08/29/06 |
| 287657 | 48 Elliot Dr, Hicksville, NY, 11801 | 08/30/06 |
| 254719 | 30 S Oakdale Ave, Bethpage, NY, 11714 | 08/31/06 |
| 288506 | 138 S 7th St, Bethpage, NY, 11714 | 09/01/06 |
| 300361 | 16 Lincoln Rd, Bethpage, NY, 11714 | 09/08/06 |
| 274319 | 360 Central Ave, Bethpage, NY, 11714 | 09/08/06 |
| 279322 | 3638 Courtney Ln, Bethpage, NY, 11714 | 09/08/06 |
| 270065 | 70 Jester Ln, Levittown, NY, 11756 | 09/08/06 |

Estimated List of Properties in CIVL Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 272343 | 79 Constable Ln, Levittown, NY, 11756 | 09/11/06 |
| 280267 | 23 Jackson Ave, Bethpage, NY, 11714 | 09/12/06 |
| 265978 | 51 Edna Ave, Bethpage, NY, 11714 | 09/14/06 |
| 282944 | 29 S 1st St, Bethpage, NY, 11714 | 09/15/06 |
| 268740 | 66 Polaris Dr, Levittown, NY, 11756 | 09/19/06 |
| 277231 | 3708 Fiddler Ln, Bethpage, NY, 11714 | 09/21/06 |
| 278531 | 49 Norcross Ave, Bethpage, NY, 11714 | 09/21/06 |
| 272290 | 85 Constable Ln, Levittown, NY, 11756 | 09/22/06 |
| 299992 | 269 N 4th St, Bethpage, NY, 11714 | 09/29/06 |
| 290159 | 6 Anne Dr, Hicksville, NY, 11801 | 10/02/06 |
| 259189 | 31 Martin Rd S, Bethpage, NY, 11714 | 10/03/06 |
| 259025 | 173 N Wantagh Ave, Levittown, NY, 11756 | 10/05/06 |
| 269132 | 7 Carpenter Ln, Levittown, NY, 11756 | 10/06/06 |
| 276811 | 120 Bloomingdale Rd, Levittown, NY, 11756 | 10/11/06 |
| 275680 | 3664 Martha Blvd, Bethpage, NY, 11714 | 10/11/06 |
| 271199 | 22 Parma Dr, Bethpage, NY, 11714 | 10/12/06 |
| 261911 | 78 Martin Rd N, Bethpage, NY, 11714 | 10/16/06 |
| 282732 | 25 S 1st St, Bethpage, NY, 11714 | 10/18/06 |
| 260724 | 3574 Raven St, Levittown, NY, 11756 | 10/18/06 |
| 258684 | 45 Irving St, Bethpage, NY, 11714 | 10/18/06 |
| 284175 | 52 S 4th St, Bethpage, NY, 11714 | 10/24/06 |
| 261280 | 10 Cutter Ln, Levittown, NY, 11756 | 10/26/06 |
| 265114 | 22 Acme Ave, Bethpage, NY, 11714 | 10/26/06 |
| 276846 | 22 N Robert Damm St, Bethpage, NY, 11714 | 10/27/06 |
| 259611 | 3578 Condor Rd, Levittown, NY, 11756 | 10/30/06 |
| 258726 | 10 Hoover Ln, Bethpage, NY, 11714 | 11/02/06 |
| 260256 | 2 Lincoln Blvd, Bethpage, NY, 11714 | 11/06/06 |
| 263462 | 4 Carol Rd, Bethpage, NY, 11714 | 11/06/06 |
| 280535 | 100 Prentice Rd, Levittown, NY, 11756 | 11/09/06 |
| 282697 | 12 Ott St, Bethpage, NY, 11714 | 11/10/06 |
| 270452 | 188 Broadway, Bethpage, NY, 11714 | 11/10/06 |
| 260189 | 19 Park Ln, Bethpage, NY, 11714 | 11/10/06 |
| 296301 | 529 Broadway, Bethpage, NY, 11714 | 11/10/06 |
| 291455 | 111 Linden Blvd, Hicksville, NY, 11801 | 11/17/06 |
| 256624 | 200 Hicksville Rd, Bethpage, NY, 11714 | 11/21/06 |
| 303418 | 14 Gerald Ave, Hicksville, NY, 11801 | 11/22/06 |
| 290629 | 21 Miami Rd, Bethpage, NY, 11714 | 11/22/06 |
| 283189 | 385 Broadway, Bethpage, NY, 11714 | 11/22/06 |
| 278486 | 137 Bloomingdale Rd, Levittown, NY, 11756 | 11/27/06 |
| 292812 | 84 N Fordham Rd, Hicksville, NY, 11801 | 11/28/06 |

**Estimated List of Properties in CVI Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 260628 | 46 Martin Rd S, Bethpage, NY, 11714 | 12/01/06 |
| 263778 | 123 N Windhorst Ave, Bethpage, NY, 11714 | 12/07/06 |
| 296812 | 40 Woodbine Dr E, Hicksville, NY, 11801 | 12/07/06 |
| 259879 | 10 Lincoln Blvd, Bethpage, NY, 11714 | 12/08/06 |
| 263826 | 403 Cole Pl, Bethpage, NY, 11714 | 12/08/06 |
| 265561 | 1 Edna Ave, Bethpage, NY, 11714 | 12/11/06 |
| 261823 | 82 Martin Rd N, Bethpage, NY, 11714 | 12/15/06 |
| 273080 | 504 Farm Ranch Rd W, Bethpage, NY, 11714 | 12/18/06 |
| 264282 | 151 Meridian Rd, Levittown, NY, 11756 | 12/20/06 |
| 280473 | 3648 Ivy Dr, Bethpage, NY, 11714 | 12/20/06 |
| 271462 | 382 Stewart Ave, Bethpage, NY, 11714 | 12/20/06 |
| 268714 | 19 Emma St, Bethpage, NY, 11714 | 12/22/06 |
| 294591 | 188 N 3rd St, Bethpage, NY, 11714 | 12/26/06 |
| 268141 | 5 Leslie St, Bethpage, NY, 11714 | 12/27/06 |
| 266438 | 27 Romscho St, Bethpage, NY, 11714 | 12/28/06 |
| 260699 | 94 S Windhorst Ave, Bethpage, NY, 11714 | 01/02/07 |
| 284889 | 400 Broadway, Bethpage, NY, 11714 | 01/03/07 |
| 269547 | 2 Tiller Ln, Levittown, NY, 11756 | 01/05/07 |
| 286070 | 39 Grant Ave, Bethpage, NY, 11714 | 01/18/07 |
| 261184 | 29 Wagon Ln, Levittown, NY, 11756 | 01/26/07 |
| 286928 | 33 Elliot Dr, Hicksville, NY, 11801 | 01/29/07 |
| 283991 | 57 Barbara St, Bethpage, NY, 11714 | 01/31/07 |
| 290952 | 143 S 7th St, Bethpage, NY, 11714 | 02/01/07 |
| 274977 | 3647 Collector Ln, Bethpage, NY, 11714 | 02/02/07 |
| 266661 | 16 Corona Dr, Bethpage, NY, 11714 | 02/07/07 |
| 285378 | 6 Enness Ave, Bethpage, NY, 11714 | 02/09/07 |
| 253938 | 60 Oriole Rd, Levittown, NY, 11756 | 02/13/07 |
| 299898 | 210 Maple Ave, Bethpage, NY, 11714 | 02/20/07 |
| 270381 | 187 N Windhorst Ave, Bethpage, NY, 11714 | 02/23/07 |
| 299614 | 68 Maple Ave, Bethpage, NY, 11714 | 02/23/07 |
| 295775 | 16 Thomas Ave, Bethpage, NY, 11714 | 02/28/07 |
| 296671 | 206 N 5th St, Bethpage, NY, 11714 | 03/05/07 |
| 276753 | 3621 Martha Blvd, Bethpage, NY, 11714 | 03/05/07 |
| 254666 | 59 Market Ln, Levittown, NY, 11756 | 03/08/07 |
| 273574 | 3697 Bridle Path, Bethpage, NY, 11714 | 03/15/07 |
| 265547 | 20 Jupiter Ln, Levittown, NY, 11756 | 03/21/07 |
| 267326 | 14 Simone Ct, Bethpage, NY, 11714 | 03/23/07 |
| 261030 | 24 Park Ln, Bethpage, NY, 11714 | 03/29/07 |
| 290030 | 16 Coronet Cres N, Bethpage, NY, 11714 | 04/04/07 |
| 267202 | 160 Broadway, Bethpage, NY, 11714 | 04/06/07 |

**Estimated List of Properties in Civil Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 256444 | 92 S Millpage Dr, Bethpage, NY, 11714 | 04/12/07 |
| 279435 | 3590 Courtney Ln, Bethpage, NY, 11714 | 04/13/07 |
| 290764 | 250 Lee Ave, Hicksville, NY, 11801 | 04/18/07 |
| 257038 | 32 N Lerisa St, Bethpage, NY, 11714 | 04/26/07 |
| 272347 | 18 S Scherer St, Bethpage, NY, 11714 | 05/04/07 |
| 259477 | 2 Kay Ave, Bethpage, NY, 11714 | 05/04/07 |
| 305874 | 322 New South Rd, Hicksville, NY, 11801 | 05/04/07 |
| 296307 | 66 Thomas Ave, Bethpage, NY, 11714 | 05/04/07 |
| 278535 | 44 N Sheridan Ave, Bethpage, NY, 11714 | 05/11/07 |
| 276291 | 15 Forester Ln, Levittown, NY, 11756 | 05/14/07 |
| 297719 | 213 N 4th St, Bethpage, NY, 11714 | 05/15/07 |
| 277886 | 27 Lexington Ave, Bethpage, NY, 11714 | 05/16/07 |
| 266208 | 35 Bradford Ln, Bethpage, NY, 11714 | 05/21/07 |
| 280023 | 3655 Courtney Ln, Bethpage, NY, 11714 | 05/22/07 |
| 260894 | 36 Trumpet Ln, Levittown, NY, 11756 | 05/23/07 |
| 260202 | 3701 Condor Rd, Levittown, NY, 11756 | 05/23/07 |
| 278952 | 47 Lee Ave, Bethpage, NY, 11714 | 05/23/07 |
| 280096 | 3597 Courtney Ln, Bethpage, NY, 11714 | 05/30/07 |
| 286843 | 4 Bishop Ct, Bethpage, NY, 11714 | 06/01/07 |
| 263338 | 22 Universe Dr, Levittown, NY, 11756 | 06/05/07 |
| 267710 | 27 Boone St, Bethpage, NY, 11714 | 06/06/07 |
| 265750 | 12 William St, Bethpage, NY, 11714 | 06/07/07 |
| 273907 | 7 Toller Ln, Levittown, NY, 11756 | 06/08/07 |
| 262122 | 2 Cutter Ln, Levittown, NY, 11756 | 06/11/07 |
| 255258 | 52 S Windhorst Ave, Bethpage, NY, 11714 | 06/15/07 |
| 253393 | 3976 Berger Ave, Bethpage, NY, 11714 | 06/18/07 |
| 276468 | 48 Concord Ave, Bethpage, NY, 11714 | 06/19/07 |
| 260501 | 41 Martin Rd S, Bethpage, NY, 11714 | 06/22/07 |
| 271530 | 17 Prentice Rd, Levittown, NY, 11756 | 06/26/07 |
| 294985 | 12 Michigan Dr, Hicksville, NY, 11801 | 06/27/07 |
| 255130 | 55 Lincoln Blvd, Bethpage, NY, 11714 | 06/29/07 |
| 296226 | 200 N 6th St, Bethpage, NY, 11714 | 07/02/07 |
| 261329 | 21 Wagon Ln, Levittown, NY, 11756 | 07/03/07 |
| 259942 | 17 Rose St, Bethpage, NY, 11714 | 07/06/07 |
| 289572 | 8 Belmart Rd, Hicksville, NY, 11801 | 07/06/07 |
| 278793 | 3579 Fiddler Ln, Bethpage, NY, 11714 | 07/09/07 |
| 269047 | 5 Carson St, Bethpage, NY, 11714 | 07/09/07 |
| 302189 | 25 Lincoln Rd, Bethpage, NY, 11714 | 07/11/07 |
| 265840 | 37 Acme Ave, Bethpage, NY, 11714 | 07/11/07 |
| 269615 | 131 Brenner Ave, Bethpage, NY, 11714 | 07/12/07 |

**Estimated List of Properties in CWLPO Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 281606 | 2 Norcross Ave, Bethpage, NY, 11714 | 07/19/07 |
| 263084 | 68 Universe Dr, Levittown, NY, 11756 | 07/19/07 |
| 293124 | 7 Woodcrest Rd, Hicksville, NY, 11801 | 07/19/07 |
| 298133 | 8 Lincoln Rd, Bethpage, NY, 11714 | 07/19/07 |
| 261056 | 15 Hamlet Rd, Levittown, NY, 11756 | 07/20/07 |
| 265098 | 417 Davis Pl, Bethpage, NY, 11714 | 07/20/07 |
| 290204 | 62 Sherman Ave, Bethpage, NY, 11714 | 07/20/07 |
| 287052 | 11 Picture Ln, Hicksville, NY, 11801 | 07/23/07 |
| 269584 | 112 Thorne Dr, Bethpage, NY, 11714 | 07/25/07 |
| 289227 | 10 Parkview Cir N, Bethpage, NY, 11714 | 08/01/07 |
| 268268 | 29 Corona Dr, Bethpage, NY, 11714 | 08/01/07 |
| 270327 | 6 Parma Dr, Bethpage, NY, 11714 | 08/01/07 |
| 257541 | 3 Wilson Ln, Bethpage, NY, 11714 | 08/06/07 |
| 300927 | 251 10th St, Bethpage, NY, 11714 | 08/08/07 |
| 291064 | 7 Anne Dr, Hicksville, NY, 11801 | 08/08/07 |
| 291498 | 92 N Fordham Rd, Hicksville, NY, 11801 | 08/10/07 |
| 254889 | 31 Balfour Dr, Bethpage, NY, 11714 | 08/15/07 |
| 258931 | 26 Irving St, Bethpage, NY, 11714 | 08/16/07 |
| 283748 | 11 Scooter Ln, Hicksville, NY, 11801 | 08/20/07 |
| 271849 | 11 Trapper Ln, Levittown, NY, 11756 | 08/20/07 |
| 270536 | 2 Stymus Ave, Bethpage, NY, 11714 | 08/20/07 |
| 277675 | 3614 Fiddler Ln, Bethpage, NY, 11714 | 08/20/07 |
| 270772 | 35 Wheelwright Ln, Levittown, NY, 11756 | 08/23/07 |
| 272466 | 86 Bloomingdale Rd, Levittown, NY, 11756 | 08/24/07 |
| 280103 | 3591 Courtney Ln, Bethpage, NY, 11714 | 08/30/07 |
| 260852 | 48 Miller Rd, Farmingdale, NY, 11735 | 08/30/07 |
| 305352 | 10 Power St, Hicksville, NY, 11801 | 08/31/07 |
| 261983 | 3568 Mallard Rd, Levittown, NY, 11756 | 08/31/07 |
| 272555 | 109 S Sheridan Ave, Bethpage, NY, 11714 | 09/05/07 |
| 269638 | 12 Carson St, Bethpage, NY, 11714 | 09/11/07 |
| 273096 | 7 Crescent Pl, Bethpage, NY, 11714 | 09/11/07 |
| 296657 | 208 N 4th St, Bethpage, NY, 11714 | 09/12/07 |
| 295453 | 34 Sherwood Dr, Bethpage, NY, 11714 | 09/12/07 |
| 278509 | 38 Lafayette Ave, Bethpage, NY, 11714 | 09/13/07 |
| 261877 | 62 Martin Rd N, Bethpage, NY, 11714 | 09/13/07 |
| 284736 | 7 Enness Ave, Bethpage, NY, 11714 | 09/17/07 |
| 285946 | 14 Iram Pl, Bethpage, NY, 11714 | 09/20/07 |
| 291898 | 21 Beverly Rd, Bethpage, NY, 11714 | 09/21/07 |
| 272462 | 6 Totten St, Bethpage, NY, 11714 | 10/05/07 |
| 279784 | 24 N Sheridan Ave, Bethpage, NY, 11714 | 10/10/07 |

Estimated List of Properties in CRVI Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 299105 | 8 Michael Ct, Bethpage, NY, 11714 | 10/10/07 |
| 271374 | 478 Farm Ranch Rd E, Bethpage, NY, 11714 | 10/12/07 |
| 258152 | 46 Lowland Rd, Levittown, NY, 11756 | 10/15/07 |
| 265360 | 4 Satellite Ln, Levittown, NY, 11756 | 10/18/07 |
| 263568 | 75 Universe Dr, Levittown, NY, 11756 | 10/23/07 |
| 297408 | 5 Ferndale Dr, Hicksville, NY, 11801 | 10/24/07 |
| 293693 | 175 N 4th St, Bethpage, NY, 11714 | 10/30/07 |
| 258097 | 261 Stewart Ave, Bethpage, NY, 11714 | 10/31/07 |
| 290242 | 461 Broadway, Bethpage, NY, 11714 | 11/07/07 |
| 281879 | 115 Prentice Rd, Levittown, NY, 11756 | 11/09/07 |
| 255913 | 3768 Jacqueline St, Bethpage, NY, 11714 | 11/13/07 |
| 274905 | 3697 Collector Ln, Bethpage, NY, 11714 | 11/14/07 |
| 260933 | 22 Park Ln, Bethpage, NY, 11714 | 11/29/07 |
| 270632 | 226 S Pershing Ave, Bethpage, NY, 11714 | 11/29/07 |
| 272393 | 4 Laurel Pl, Bethpage, NY, 11714 | 11/29/07 |
| 289267 | 151 S 7th St, Bethpage, NY, 11714 | 11/30/07 |
| 257908 | 43 Windmill Ln, Levittown, NY, 11756 | 12/03/07 |
| 284924 | 7 Caroline St, Bethpage, NY, 11714 | 12/03/07 |
| 276670 | 3554 Martha Blvd, Bethpage, NY, 11714 | 12/13/07 |
| 259535 | 3696 Condor Rd, Levittown, NY, 11756 | 12/14/07 |
| 274569 | 43 Prentice Rd, Levittown, NY, 11756 | 12/14/07 |
| 263684 | 54 Meridian Rd, Levittown, NY, 11756 | 12/20/07 |
| 293791 | 7 East Ct, Bethpage, NY, 11714 | 12/20/07 |
| 273750 | 7 Wheelwright Ln, Levittown, NY, 11756 | 12/21/07 |
| 275688 | 26 Kearney Ave, Bethpage, NY, 11714 | 12/27/07 |
| 269902 | 254 S Pershing Ave, Bethpage, NY, 11714 | 12/28/07 |
| 258842 | 35 Lowland Rd, Levittown, NY, 11756 | 12/28/07 |
| 261088 | 3756 Mallard Rd, Levittown, NY, 11756 | 12/28/07 |
| 297928 | 218 N 7th St, Bethpage, NY, 11714 | 01/14/08 |
| 273114 | 34 Laurel Pl, Bethpage, NY, 11714 | 01/17/08 |
| 273908 | 34 Jester Ln, Levittown, NY, 11756 | 01/22/08 |
| 276712 | 3681 Martha Blvd, Bethpage, NY, 11714 | 01/24/08 |
| 298021 | 230 11th St, Bethpage, NY, 11714 | 01/30/08 |
| 294483 | 177 9th St, Bethpage, NY, 11714 | 02/06/08 |
| 296945 | 86 Linden Ave, Bethpage, NY, 11714 | 02/07/08 |
| 285403 | 77 S 2nd St, Bethpage, NY, 11714 | 02/08/08 |
| 293631 | 168 8th St, Bethpage, NY, 11714 | 02/11/08 |
| 258712 | 47 Irving St, Bethpage, NY, 11714 | 02/13/08 |
| 287984 | 45 Coronet Cres S, Bethpage, NY, 11714 | 02/20/08 |
| 281229 | 6 Norcross Ave, Bethpage, NY, 11714 | 02/29/08 |

**Estimated List of Properties in CIVL Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 289559 | 2 Coronet Cres E, Bethpage, NY, 11714 | 03/05/08 |
| 301774 | 79 Woodbine Dr N, Hicksville, NY, 11801 | 03/06/08 |
| 268331 | 170 Broadway, Bethpage, NY, 11714 | 03/14/08 |
| 256034 | 57 Sheep Ln, Levittown, NY, 11756 | 03/14/08 |
| 265474 | 3850 Jean Ave, Bethpage, NY, 11714 | 03/21/08 |
| 286618 | 2 Ellen St, Bethpage, NY, 11714 | 03/25/08 |
| 275470 | 8 N Robert Damm St, Bethpage, NY, 11714 | 03/28/08 |
| 266733 | 20 Corona Dr, Bethpage, NY, 11714 | 03/31/08 |
| 263402 | 307 Fairway Dr, Farmingdale, NY, 11735 | 04/03/08 |
| 295577 | 25 Woodbine Dr S, Hicksville, NY, 11801 | 04/04/08 |
| 255595 | 64 Lincoln Blvd, Bethpage, NY, 11714 | 04/04/08 |
| 301931 | 12 Sycamore Ave, Bethpage, NY, 11714 | 04/11/08 |
| 262487 | 3629 Mallard Rd, Levittown, NY, 11756 | 04/11/08 |
| 261666 | 317 Fairway Dr, Farmingdale, NY, 11735 | 04/16/08 |
| 267713 | 163 N Windhorst Ave, Bethpage, NY, 11714 | 04/18/08 |
| 263302 | 30 Helena Ave, Bethpage, NY, 11714 | 04/21/08 |
| 292419 | 85 Meade Ave, Bethpage, NY, 11714 | 04/21/08 |
| 264232 | 100 Meridian Rd, Levittown, NY, 11756 | 04/22/08 |
| 259826 | 69 Whaley Ave, Bethpage, NY, 11714 | 04/24/08 |
| 289272 | 87 Sherman Ave, Bethpage, NY, 11714 | 05/06/08 |
| 300242 | 246 10th St, Bethpage, NY, 11714 | 05/07/08 |
| 274320 | 40 Gleaner Ln, Levittown, NY, 11756 | 05/15/08 |
| 278142 | 50 N Sheridan Ave, Bethpage, NY, 11714 | 05/23/08 |
| 275768 | 22 Rigger Ln, Levittown, NY, 11756 | 05/28/08 |
| 284912 | 3 Caroline St, Bethpage, NY, 11714 | 05/30/08 |
| 285087 | 67 Caroline St, Bethpage, NY, 11714 | 06/05/08 |
| 265605 | 11 Compass Ln, Levittown, NY, 11756 | 06/06/08 |
| 266989 | 87 Constellation Rd, Levittown, NY, 11756 | 06/06/08 |
| 298801 | 15 Maple Ave, Bethpage, NY, 11714 | 06/09/08 |
| 297228 | 210 N 7th St, Bethpage, NY, 11714 | 06/16/08 |
| 277276 | 36 Cambridge Ave, Bethpage, NY, 11714 | 06/17/08 |
| 253469 | 3770 Windsor Dr, Bethpage, NY, 11714 | 06/18/08 |
| 262981 | 309 Fairway Dr, Farmingdale, NY, 11735 | 06/23/08 |
| 270437 | 27 Trapper Ln, Levittown, NY, 11756 | 07/02/08 |
| 274980 | 4 Butler Ln, Levittown, NY, 11756 | 07/03/08 |
| 293813 | 36 Bloomingdale Rd, Hicksville, NY, 11801 | 07/09/08 |
| 265057 | 14 Satellite Ln, Levittown, NY, 11756 | 07/15/08 |
| 272281 | 33 Laurel Pl, Bethpage, NY, 11714 | 07/22/08 |
| 264429 | 51 Meridian Rd, Levittown, NY, 11756 | 07/22/08 |
| 260166 | 3873 Green Pl, Bethpage, NY, 11714 | 07/24/08 |

Estimated List of Properties in CVI Property Damage Area
PageID #: 19176
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 303399 | 10 Gerald Ave, Hicksville, NY, 11801 | 07/29/08 |
| 265874 | 25 Acme Ave, Bethpage, NY, 11714 | 07/30/08 |
| 277669 | 3602 Fiddler Ln, Bethpage, NY, 11714 | 07/30/08 |
| 290613 | 19 Miami Rd, Bethpage, NY, 11714 | 08/04/08 |
| 264912 | 322 Martin Pl, Bethpage, NY, 11714 | 08/06/08 |
| 298962 | 193 Maple Ave, Bethpage, NY, 11714 | 08/08/08 |
| 254521 | 71 Oriole Rd, Levittown, NY, 11756 | 08/08/08 |
| 270966 | 190 Park Ave, Bethpage, NY, 11714 | 08/13/08 |
| 281997 | 1 Alan Crest Dr, Hicksville, NY, 11801 | 08/19/08 |
| 292889 | 50 Meade Ave, Bethpage, NY, 11714 | 08/21/08 |
| 299704 | 248 N 3rd St, Bethpage, NY, 11714 | 08/22/08 |
| 270371 | 55 Brenner Ave, Bethpage, NY, 11714 | 08/22/08 |
| 269820 | 83 Jester Ln, Levittown, NY, 11756 | 08/22/08 |
| 286330 | 80 S 1st St, Bethpage, NY, 11714 | 08/25/08 |
| 271426 | 3 St Martin St, Bethpage, NY, 11714 | 08/27/08 |
| 286875 | 39 Elliot Dr, Hicksville, NY, 11801 | 08/29/08 |
| 274387 | 38 N Pershing Ave, Bethpage, NY, 11714 | 09/03/08 |
| 298701 | 165 Maple Ave, Bethpage, NY, 11714 | 09/10/08 |
| 298318 | 223 N 6th St, Bethpage, NY, 11714 | 09/12/08 |
| 290153 | 11 Parkview Cir N, Bethpage, NY, 11714 | 09/22/08 |
| 266503 | 4007 Jean Ave, Bethpage, NY, 11714 | 10/02/08 |
| 261158 | 62 Miller Rd, Farmingdale, NY, 11735 | 10/03/08 |
| 259555 | 84 Broadway, Bethpage, NY, 11714 | 10/08/08 |
| 260569 | 15 Kay Ave, Bethpage, NY, 11714 | 10/28/08 |
| 260288 | 3613 Condor Rd, Levittown, NY, 11756 | 10/28/08 |
| 279267 | 3674 Courtney Ln, Bethpage, NY, 11714 | 10/30/08 |
| 266152 | 32 Comet Ln, Levittown, NY, 11756 | 11/05/08 |
| 286466 | 19 Picture Ln, Hicksville, NY, 11801 | 11/07/08 |
| 276461 | 15 Wilford St, Bethpage, NY, 11714 | 11/12/08 |
| 302431 | 172 Sycamore Ave, Bethpage, NY, 11714 | 11/12/08 |
| 281379 | 666 Dolores Ln, Bethpage, NY, 11714 | 11/18/08 |
| 258032 | 56 Hamlet Rd, Levittown, NY, 11756 | 11/19/08 |
| 261447 | 27 Motor Ln, Bethpage, NY, 11714 | 12/02/08 |
| 287582 | 132 S 7th St, Bethpage, NY, 11714 | 12/03/08 |
| 286892 | 32 Grant Ave, Bethpage, NY, 11714 | 12/03/08 |
| 261380 | 96 S Hermann Ave, Bethpage, NY, 11714 | 12/03/08 |
| 256849 | 52 Windmill Ln, Levittown, NY, 11756 | 12/04/08 |
| 280302 | 24 Norcross Ave, Bethpage, NY, 11714 | 12/09/08 |
| 290210 | 48 Sherman Ave, Bethpage, NY, 11714 | 12/09/08 |
| 273173 | 18 Lynn Pl, Bethpage, NY, 11714 | 12/10/08 |

Estimated List of Properties in CWL Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 301697 | 189 Sycamore Ave, Bethpage, NY, 11714 | 12/10/08 |
| 269652 | 6 Carson St, Bethpage, NY, 11714 | 12/10/08 |
| 285385 | 73 S 4th St, Bethpage, NY, 11714 | 12/11/08 |
| 278371 | 47 N Sheridan Ave, Bethpage, NY, 11714 | 12/12/08 |
| 256013 | 91 Hamlet Rd, Levittown, NY, 11756 | 12/12/08 |
| 257911 | 11 Chapin Rd, Farmingdale, NY, 11735 | 12/22/08 |
| 273424 | 6 Monika Ct, Bethpage, NY, 11714 | 12/23/08 |
| 259894 | 87 S Windhorst Ave, Bethpage, NY, 11714 | 12/23/08 |
| 276801 | 163 Harrison Ave, Bethpage, NY, 11714 | 01/06/09 |
| 270487 | 182 N Hermann Ave, Bethpage, NY, 11714 | 01/08/09 |
| 276347 | 119 Bloomingdale Rd, Levittown, NY, 11756 | 01/13/09 |
| 255464 | 9 Florgate Rd, Farmingdale, NY, 11735 | 01/28/09 |
| 254663 | 3776 Dianne St, Bethpage, NY, 11714 | 02/05/09 |
| 276414 | 56 Norcross Ave, Bethpage, NY, 11714 | 02/05/09 |
| 264820 | 12 Acme Ave, Bethpage, NY, 11714 | 02/06/09 |
| 255272 | 3941 Berger Ave, Bethpage, NY, 11714 | 02/06/09 |
| 259377 | 38 Cutter Ln, Levittown, NY, 11756 | 02/19/09 |
| 271447 | 60 S Butehorn St, Bethpage, NY, 11714 | 02/25/09 |
| 257294 | 10 Martin Rd S, Bethpage, NY, 11714 | 02/27/09 |
| 290185 | 15 Parkview Cir N, Bethpage, NY, 11714 | 02/27/09 |
| 277109 | 22 Steuben Ave, Bethpage, NY, 11714 | 03/11/09 |
| 260084 | 31 Lowell St, Bethpage, NY, 11714 | 03/23/09 |
| 290190 | 458 Broadway, Bethpage, NY, 11714 | 03/25/09 |
| 265274 | 19 Russell Ave, Bethpage, NY, 11714 | 03/26/09 |
| 257145 | 6 Martin Rd S, Bethpage, NY, 11714 | 03/26/09 |
| 276509 | 33 Rigger Ln, Levittown, NY, 11756 | 03/27/09 |
| 260410 | 6 Shepherd Ln, Levittown, NY, 11756 | 04/03/09 |
| 258973 | 30 Irving St, Bethpage, NY, 11714 | 04/08/09 |
| 283372 | 41 Scooter Ln, Hicksville, NY, 11801 | 04/17/09 |
| 257685 | 10 Avon Rd, Farmingdale, NY, 11735 | 04/22/09 |
| 260220 | 3629 Condor Rd, Levittown, NY, 11756 | 04/29/09 |
| 255264 | 12 Henley Rd, Farmingdale, NY, 11735 | 05/06/09 |
| 262457 | 3641 Mallard Rd, Levittown, NY, 11756 | 05/06/09 |
| 254734 | 71 Cardinal Rd, Levittown, NY, 11756 | 05/06/09 |
| 291987 | 39 Meade Ave, Bethpage, NY, 11714 | 05/12/09 |
| 260064 | 42 Martin Rd S, Bethpage, NY, 11714 | 05/14/09 |
| 289329 | 14 Parkview Cir N, Bethpage, NY, 11714 | 05/19/09 |
| 272234 | 202 Central Ave, Bethpage, NY, 11714 | 05/19/09 |
| 272210 | 47 Jester Ln, Levittown, NY, 11756 | 05/28/09 |
| 273022 | 505 Corral Run, Bethpage, NY, 11714 | 06/02/09 |

Estimated List of Properties in CRVI Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 256396 | 15 The Plains Rd, Levittown, NY, 11756 | 06/19/09 |
| 264558 | 10 Acme Ave, Bethpage, NY, 11714 | 06/23/09 |
| 261285 | 23 Wagon Ln, Levittown, NY, 11756 | 06/24/09 |
| 281027 | 6 Cambridge Ave, Bethpage, NY, 11714 | 06/24/09 |
| 288070 | 78 Tiptop Ln, Hicksville, NY, 11801 | 06/30/09 |
| 289748 | 668 Stewart Ave, Bethpage, NY, 11714 | 07/03/09 |
| 273893 | 11 Toller Ln, Levittown, NY, 11756 | 07/07/09 |
| 275448 | 26 N Pershing Ave, Bethpage, NY, 11714 | 07/10/09 |
| 254532 | 67 Market Ln, Levittown, NY, 11756 | 07/10/09 |
| 276321 | 3717 Martha Blvd, Bethpage, NY, 11714 | 07/14/09 |
| 272012 | 22 Wheelwright Ln, Levittown, NY, 11756 | 07/15/09 |
| 297151 | 4 Linden Ave, Bethpage, NY, 11714 | 07/22/09 |
| 268730 | 68 Polaris Dr, Levittown, NY, 11756 | 07/23/09 |
| 298301 | 226 N 5th St, Bethpage, NY, 11714 | 08/03/09 |
| 288261 | 23 Albert Rd, Hicksville, NY, 11801 | 08/03/09 |
| 265249 | 3675 Stokes Ave, Bethpage, NY, 11714 | 08/05/09 |
| 263270 | 38 Universe Dr, Levittown, NY, 11756 | 08/07/09 |
| 270948 | 3 S Scherer St, Bethpage, NY, 11714 | 08/11/09 |
| 265240 | 220 N Wantagh Ave, Bethpage, NY, 11714 | 08/12/09 |
| 259935 | 23 Joseph Ave, Bethpage, NY, 11714 | 08/14/09 |
| 271534 | 68 Constable Ln, Levittown, NY, 11756 | 08/21/09 |
| 298368 | 228 8th St, Bethpage, NY, 11714 | 08/28/09 |
| 269644 | 10 Carson St, Bethpage, NY, 11714 | 08/31/09 |
| 268335 | 171 Broadway, Bethpage, NY, 11714 | 09/03/09 |
| 273072 | 32 Laurel Pl, Bethpage, NY, 11714 | 09/03/09 |
| 286309 | 410 Broadway, Bethpage, NY, 11714 | 09/04/09 |
| 275937 | 77 N Sheridan Ave, Bethpage, NY, 11714 | 09/04/09 |
| 273081 | 506 Farm Ranch Rd E, Bethpage, NY, 11714 | 09/08/09 |
| 256808 | 19 Miller Rd, Farmingdale, NY, 11735 | 09/09/09 |
| 304583 | 16 Marvin Ave, Hicksville, NY, 11801 | 09/15/09 |
| 263632 | 68 Meridian Rd, Levittown, NY, 11756 | 09/15/09 |
| 275910 | 58 Prentice Rd, Levittown, NY, 11756 | 09/16/09 |
| 280457 | 7 Hunter Ln, Levittown, NY, 11756 | 09/16/09 |
| 269016 | 57 Wheelwright Ln, Levittown, NY, 11756 | 09/23/09 |
| 292876 | 10 Woodcrest Rd, Hicksville, NY, 11801 | 09/24/09 |
| 277572 | 130 Harrison Ave, Bethpage, NY, 11714 | 09/25/09 |
| 294007 | 177 N 1st St, Bethpage, NY, 11714 | 09/25/09 |
| 264984 | 322 Hicksville Rd, Bethpage, NY, 11714 | 09/25/09 |
| 256039 | 45 Lincoln Blvd, Bethpage, NY, 11714 | 09/25/09 |
| 260249 | 23 Park Ln, Bethpage, NY, 11714 | 09/29/09 |

Estimated List of Properties in CPVI Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 272065 | 50 Jester Ln, Levittown, NY, 11756 | 09/29/09 |
| 265001 | 87 Meridian Rd, Levittown, NY, 11756 | 09/29/09 |
| 257479 | 70 W Millpage Dr, Bethpage, NY, 11714 | 09/30/09 |
| 257203 | 72 W Millpage Dr, Bethpage, NY, 11714 | 09/30/09 |
| 269564 | 48 Wheelwright Ln, Levittown, NY, 11756 | 10/01/09 |
| 274889 | 8 Revere Ct, Bethpage, NY, 11714 | 10/01/09 |
| 266968 | 5 Celestial Ln, Levittown, NY, 11756 | 10/02/09 |
| 262116 | 3510 Mallard Rd, Levittown, NY, 11756 | 10/05/09 |
| 265358 | 39 Acme Ave, Bethpage, NY, 11714 | 10/08/09 |
| 264180 | 3700 Stokes Ave, Bethpage, NY, 11714 | 10/09/09 |
| 259006 | 75 Broadway, Bethpage, NY, 11714 | 10/13/09 |
| 277954 | 180 Harrison Ave, Bethpage, NY, 11714 | 10/20/09 |
| 275150 | 5 Collector Ln, Levittown, NY, 11756 | 10/21/09 |
| 254089 | 60 Cardinal Rd, Levittown, NY, 11756 | 10/21/09 |
| 300009 | 70 Woodbine Dr N, Hicksville, NY, 11801 | 10/21/09 |
| 280263 | 98 Prentice Rd, Levittown, NY, 11756 | 10/21/09 |
| 271211 | 24 Brenner Ave, Bethpage, NY, 11714 | 10/22/09 |
| 290076 | 10 Coronet Cres N, Bethpage, NY, 11714 | 10/27/09 |
| 263839 | 296 Hicksville Rd, Bethpage, NY, 11714 | 10/29/09 |
| 278541 | 26 Concord Ave, Bethpage, NY, 11714 | 11/04/09 |
| 296428 | 206 N 1st St, Bethpage, NY, 11714 | 11/13/09 |
| 266170 | 3847 Jean Ave, Bethpage, NY, 11714 | 11/16/09 |
| 277897 | 168 Harrison Ave, Bethpage, NY, 11714 | 11/17/09 |
| 258649 | 4 Hoover Ln, Bethpage, NY, 11714 | 11/23/09 |
| 274379 | 22 Collector Ln, Levittown, NY, 11756 | 11/24/09 |
| 272317 | 57 Constable Ln, Levittown, NY, 11756 | 11/24/09 |
| 287307 | 15 Ellen St, Bethpage, NY, 11714 | 12/04/09 |
| 273149 | 20 Lynn Pl, Bethpage, NY, 11714 | 12/08/09 |
| 305031 | 6 Power St, Hicksville, NY, 11801 | 12/08/09 |
| 254325 | 110 Hamlet Rd, Levittown, NY, 11756 | 12/11/09 |
| 275764 | 3586 Martha Blvd, Bethpage, NY, 11714 | 12/11/09 |
| 260861 | 12 Wagon Ln, Levittown, NY, 11756 | 12/14/09 |
| 295520 | 75 Thomas Ave, Bethpage, NY, 11714 | 12/15/09 |
| 276829 | 37 Cambridge Ave, Bethpage, NY, 11714 | 12/16/09 |
| 287773 | 116 S 1st St, Bethpage, NY, 11714 | 12/28/09 |
| 256358 | 53 Roosevelt Dr, Bethpage, NY, 11714 | 12/28/09 |
| 267989 | 167 Broadway, Bethpage, NY, 11714 | 12/29/09 |
| 284892 | 68 S 2nd St, Bethpage, NY, 11714 | 12/30/09 |
| 288203 | 136 S 7th St, Bethpage, NY, 11714 | 01/04/10 |
| 267256 | 12 Raemar Ct, Bethpage, NY, 11714 | 01/05/10 |

**Estimated List of Properties in CRVI Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 295933 | 119 Thomas Ave, Bethpage, NY, 11714 | 01/13/10 |
| 275569 | 549 Adele Pl, Bethpage, NY, 11714 | 01/14/10 |
| 272340 | 5 Totten St, Bethpage, NY, 11714 | 01/20/10 |
| 264847 | 422 Davis Pl, Bethpage, NY, 11714 | 01/22/10 |
| 255847 | 44 Whaley Ave, Bethpage, NY, 11714 | 01/22/10 |
| 270559 | 21 Totten St, Bethpage, NY, 11714 | 01/27/10 |
| 299906 | 244 N 6th St, Bethpage, NY, 11714 | 02/02/10 |
| 257914 | 5 Martin Rd S, Bethpage, NY, 11714 | 02/03/10 |
| 294081 | 163 12th St, Bethpage, NY, 11714 | 02/04/10 |
| 279428 | 3596 Courtney Ln, Bethpage, NY, 11714 | 02/05/10 |
| 262519 | 14 Albergo Ct, Bethpage, NY, 11714 | 02/16/10 |
| 280742 | 7 Cambridge Ave, Bethpage, NY, 11714 | 02/16/10 |
| 273845 | 25 Toller Ln, Levittown, NY, 11756 | 02/18/10 |
| 269452 | 11 Central Blvd, Bethpage, NY, 11714 | 02/19/10 |
| 271486 | 84 Constable Ln, Levittown, NY, 11756 | 03/03/10 |
| 265371 | 22 Celestial Ln, Levittown, NY, 11756 | 03/09/10 |
| 265744 | 15 Edna Ave, Bethpage, NY, 11714 | 03/10/10 |
| 271075 | 41 Stevedore Ln, Levittown, NY, 11756 | 03/11/10 |
| 293760 | 160 Railroad Ave, Bethpage, NY, 11714 | 03/30/10 |
| 269864 | 73 Jester Ln, Levittown, NY, 11756 | 04/06/10 |
| 259297 | 179 N Wantagh Ave, Levittown, NY, 11756 | 04/12/10 |
| 267027 | 31 William St, Bethpage, NY, 11714 | 04/13/10 |
| 287586 | 101 S 5th St, Bethpage, NY, 11714 | 04/14/10 |
| 255712 | 24 The Plains Rd, Levittown, NY, 11756 | 04/14/10 |
| 261589 | 3539 Raven St, Levittown, NY, 11756 | 04/19/10 |
| 257453 | 34 Lincoln Blvd, Bethpage, NY, 11714 | 04/21/10 |
| 288885 | 16 Albert Rd, Hicksville, NY, 11801 | 04/23/10 |
| 299943 | 234 N 2nd St, Bethpage, NY, 11714 | 04/29/10 |
| 297680 | 214 N 4th St, Bethpage, NY, 11714 | 04/30/10 |
| 264849 | 26 Compass Ln, Levittown, NY, 11756 | 05/06/10 |
| 305507 | 324 New South Rd, Hicksville, NY, 11801 | 05/06/10 |
| 277876 | 130 Bloomingdale Rd, Levittown, NY, 11756 | 05/11/10 |
| 263968 | 12 Sophia St, Bethpage, NY, 11714 | 05/12/10 |
| 297642 | 215 N 7th St, Bethpage, NY, 11714 | 05/14/10 |
| 293391 | 711 Stewart Ave, Bethpage, NY, 11714 | 05/17/10 |
| 273854 | 23 Toller Ln, Levittown, NY, 11756 | 05/18/10 |
| 267454 | 26 Corona Dr, Bethpage, NY, 11714 | 05/19/10 |
| 257468 | 39 Columbia St, Bethpage, NY, 11714 | 05/19/10 |
| 272361 | 492 Farm Ranch Rd W, Bethpage, NY, 11714 | 05/27/10 |
| 257647 | 145 Miriam St, Bethpage, NY, 11714 | 05/28/10 |

## Estimated List of Properties in CVI Property Damage Area
## Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 276372 | 42 Cambridge Ave, Bethpage, NY, 11714 | 05/28/10 |
| 258324 | 19 Martin Rd S, Bethpage, NY, 11714 | 06/02/10 |
| 287920 | 118 S 2nd St, Bethpage, NY, 11714 | 06/03/10 |
| 260217 | 3713 Condor Rd, Levittown, NY, 11756 | 06/14/10 |
| 290534 | 7 Miami Rd, Bethpage, NY, 11714 | 06/24/10 |
| 264023 | 12 Crestline Ave, Bethpage, NY, 11714 | 06/25/10 |
| 297167 | 7 Birchwood Ln, Hicksville, NY, 11801 | 06/28/10 |
| 276470 | 19 N Robert Damm St, Bethpage, NY, 11714 | 06/30/10 |
| 256716 | 123 Shelley Dr, Bethpage, NY, 11714 | 07/02/10 |
| 295416 | 185 11th St, Bethpage, NY, 11714 | 07/02/10 |
| 289270 | 131 S 5th St, Bethpage, NY, 11714 | 07/05/10 |
| 285620 | 620 Stewart Ave, Bethpage, NY, 11714 | 07/06/10 |
| 289366 | 148 S 4th St, Bethpage, NY, 11714 | 07/07/10 |
| 295803 | 77 Linden Ave, Bethpage, NY, 11714 | 07/07/10 |
| 255129 | 237 Stewart Ave, Bethpage, NY, 11714 | 07/08/10 |
| 290158 | 4 Anne Dr, Hicksville, NY, 11801 | 07/08/10 |
| 282979 | 22 Alan Crest Dr, Hicksville, NY, 11801 | 07/09/10 |
| 259248 | 1 Hoover Ln, Bethpage, NY, 11714 | 07/14/10 |
| 283358 | 35 Scooter Ln, Hicksville, NY, 11801 | 07/19/10 |
| 278971 | 43 Lee Ave, Bethpage, NY, 11714 | 07/19/10 |
| 289566 | 10 Belmart Rd, Hicksville, NY, 11801 | 07/27/10 |
| 270925 | 26 Totten St, Bethpage, NY, 11714 | 07/28/10 |
| 260279 | 39 Martin Rd S, Bethpage, NY, 11714 | 07/30/10 |
| 271977 | 3653 Prairie Path, Bethpage, NY, 11714 | 08/04/10 |
| 273842 | 41 Marksman Ln, Levittown, NY, 11756 | 08/11/10 |
| 267395 | 83 Constellation Rd, Levittown, NY, 11756 | 08/11/10 |
| 267984 | 94 Farmedge Rd, Levittown, NY, 11756 | 08/25/10 |
| 277074 | 189 Harrison Ave, Bethpage, NY, 11714 | 08/26/10 |
| 277433 | 102 Harrison Ave, Bethpage, NY, 11714 | 09/03/10 |
| 281135 | 4 Teamster Ln, Levittown, NY, 11756 | 09/08/10 |
| 268254 | 6 Leslie St, Bethpage, NY, 11714 | 09/08/10 |
| 293575 | 167 N 7th St, Bethpage, NY, 11714 | 09/14/10 |
| 265987 | 140 N Windhorst Ave, Bethpage, NY, 11714 | 09/16/10 |
| 294068 | 31 Michigan Dr, Hicksville, NY, 11801 | 09/16/10 |
| 260680 | 225 Hicksville Rd, Bethpage, NY, 11714 | 09/20/10 |
| 265208 | 318 Henry St, Bethpage, NY, 11714 | 09/22/10 |
| 288795 | 46 Parkview Cir S, Bethpage, NY, 11714 | 09/22/10 |
| 270855 | 18 Edward St, Bethpage, NY, 11714 | 09/23/10 |
| 289568 | 111 S Fordham Rd, Hicksville, NY, 11801 | 09/27/10 |
| 276475 | 3699 Martha Blvd, Bethpage, NY, 11714 | 10/04/10 |

Estimated List of Properties in CRVI Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 258134 | 12 Lowell St, Bethpage, NY, 11714 | 10/06/10 |
| 261528 | 3521 Raven St, Levittown, NY, 11756 | 10/07/10 |
| 268009 | 56 Curtis Pl, Bethpage, NY, 11714 | 10/19/10 |
| 285289 | 613 Stewart Ave, Bethpage, NY, 11714 | 10/21/10 |
| 281666 | 51 Stonecutter Rd, Levittown, NY, 11756 | 10/22/10 |
| 287622 | 26 Elliot Dr, Hicksville, NY, 11801 | 11/03/10 |
| 259556 | 3874 Green Pl, Bethpage, NY, 11714 | 11/03/10 |
| 261140 | 60 Miller Rd, Farmingdale, NY, 11735 | 11/03/10 |
| 291524 | 151 10th St, Bethpage, NY, 11714 | 11/05/10 |
| 263400 | 8 Helena Ave, Bethpage, NY, 11714 | 11/09/10 |
| 260872 | 12 Park Ln, Bethpage, NY, 11714 | 11/12/10 |
| 280400 | 641 Dolores Ln, Bethpage, NY, 11714 | 11/15/10 |
| 262444 | 3647 Mallard Rd, Levittown, NY, 11756 | 11/16/10 |
| 258497 | 29 Irving St, Bethpage, NY, 11714 | 11/18/10 |
| 269322 | 46 Hayden Dr, Bethpage, NY, 11714 | 11/19/10 |
| 276217 | 19 N Nassau St, Bethpage, NY, 11714 | 11/23/10 |
| 270902 | 20 Parma Dr, Bethpage, NY, 11714 | 12/06/10 |
| 298091 | 57 N Fordham Rd, Hicksville, NY, 11801 | 12/17/10 |
| 255244 | 3931 S Gate Pl, Bethpage, NY, 11714 | 12/23/10 |
| 261360 | 7 Lowland Rd, Levittown, NY, 11756 | 12/28/10 |
| 265611 | 137 N Windhorst Ave, Bethpage, NY, 11714 | 12/29/10 |
| 266539 | 4013 Jean Ave, Bethpage, NY, 11714 | 01/06/11 |
| 298459 | 266 9th St, Bethpage, NY, 11714 | 01/07/11 |
| 256305 | 3744 Jacqueline St, Bethpage, NY, 11714 | 01/07/11 |
| 286351 | 5 Grant Ave, Bethpage, NY, 11714 | 01/07/11 |
| 301857 | 29 Mayflower Dr, Hicksville, NY, 11801 | 01/14/11 |
| 258138 | 63 W Millpage Dr, Bethpage, NY, 11714 | 01/14/11 |
| 271257 | 16 Trapper Ln, Levittown, NY, 11756 | 01/18/11 |
| 276993 | 67 N Sheridan Ave, Bethpage, NY, 11714 | 01/20/11 |
| 300178 | 251 N 2nd St, Bethpage, NY, 11714 | 01/24/11 |
| 302302 | 262 N 7th St, Bethpage, NY, 11714 | 01/26/11 |
| 262763 | 272 Hicksville Road Ct, Bethpage, NY, 11714 | 01/26/11 |
| 285555 | 56 Dorothy St, Bethpage, NY, 11714 | 01/31/11 |
| 287380 | 33 Ellen St, Bethpage, NY, 11714 | 02/01/11 |
| 292527 | 161 N 1st St, Bethpage, NY, 11714 | 02/02/11 |
| 286761 | 5 Bishop Ct, Bethpage, NY, 11714 | 02/07/11 |
| 286231 | 59 Dorothy St, Bethpage, NY, 11714 | 02/07/11 |
| 263062 | 33 Crestline Ave, Bethpage, NY, 11714 | 02/08/11 |
| 294648 | 178 N 7th St, Bethpage, NY, 11714 | 02/11/11 |
| 280887 | 40 Jackson Ave, Bethpage, NY, 11714 | 02/17/11 |

Estimated List of Properties in CVI Property Damage Area
Pages 213180

Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 277286 | 4 Forester Ln, Levittown, NY, 11756 | 03/04/11 |
| 294980 | 10 Michigan Dr, Hicksville, NY, 11801 | 03/11/11 |
| 296061 | 67 Linden Ave, Bethpage, NY, 11714 | 03/17/11 |
| 292618 | 1 West Ct, Bethpage, NY, 11714 | 03/23/11 |
| 254684 | 17 Balfour Dr, Bethpage, NY, 11714 | 03/23/11 |
| 284658 | 610 Stewart Ave, Bethpage, NY, 11714 | 03/28/11 |
| 266965 | 35 Horizon Ln, Levittown, NY, 11756 | 04/11/11 |
| 267678 | 161 Broadway, Bethpage, NY, 11714 | 04/12/11 |
| 278798 | 3559 Fiddler Ln, Bethpage, NY, 11714 | 04/12/11 |
| 280455 | 21 Teamster Ln, Levittown, NY, 11756 | 04/21/11 |
| 282725 | 23 S 2nd St, Bethpage, NY, 11714 | 04/22/11 |
| 265207 | 29 Russell Ave, Bethpage, NY, 11714 | 04/22/11 |
| 253490 | 29 Oriole Rd, Levittown, NY, 11756 | 05/06/11 |
| 300602 | 63 Woodbine Dr E, Hicksville, NY, 11801 | 05/11/11 |
| 268048 | 18 Simone Ct, Bethpage, NY, 11714 | 05/20/11 |
| 265150 | 133 N Windhorst Ave, Bethpage, NY, 11714 | 06/03/11 |
| 274394 | 16 Collector Ln, Levittown, NY, 11756 | 06/06/11 |
| 297597 | 223 10th St, Bethpage, NY, 11714 | 06/06/11 |
| 273288 | 25 Scherer St, Bethpage, NY, 11714 | 06/08/11 |
| 263800 | 4014 Avoca Ave, Bethpage, NY, 11714 | 06/08/11 |
| 272295 | 63 Constable Ln, Levittown, NY, 11756 | 06/09/11 |
| 260422 | 219 Hicksville Rd, Bethpage, NY, 11714 | 06/10/11 |
| 259457 | 34 Cutter Ln, Levittown, NY, 11756 | 06/13/11 |
| 275704 | 22 Kearney Ave, Bethpage, NY, 11714 | 06/17/11 |
| 295576 | 14 Sherwood Dr, Bethpage, NY, 11714 | 06/24/11 |
| 275038 | 537 Adele Pl, Bethpage, NY, 11714 | 06/24/11 |
| 299436 | 6 Greenbriar Ln, Hicksville, NY, 11801 | 06/27/11 |
| 294823 | 182 10th St, Bethpage, NY, 11714 | 07/06/11 |
| 289208 | 11 Coronet Cres N, Bethpage, NY, 11714 | 07/07/11 |
| 271303 | 3658 Prairie Path, Bethpage, NY, 11714 | 07/08/11 |
| 266481 | 148 Broadway, Bethpage, NY, 11714 | 07/13/11 |
| 267727 | 21 Boone St, Bethpage, NY, 11714 | 07/14/11 |
| 259502 | 218 Bertram Pl, Bethpage, NY, 11714 | 07/14/11 |
| 264054 | 8 Crestline Ave, Bethpage, NY, 11714 | 07/14/11 |
| 302617 | 192 Sycamore Ave, Bethpage, NY, 11714 | 07/19/11 |
| 285198 | 4 Stephen Ln, Hicksville, NY, 11801 | 07/20/11 |
| 300893 | 257 N 6th St, Bethpage, NY, 11714 | 07/21/11 |
| 295359 | 61 Thomas Ave, Bethpage, NY, 11714 | 07/25/11 |
| 264488 | 111 Meridian Rd, Levittown, NY, 11756 | 07/28/11 |
| 258245 | 17 Martin Rd S, Bethpage, NY, 11714 | 07/29/11 |

**Estimated List of Properties in Civil Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 290810 | 14 Sherman Ct, Bethpage, NY, 11714 | 08/05/11 |
| 254016 | 23 Byron St, Bethpage, NY, 11714 | 08/08/11 |
| 275049 | 3611 Collector Ln, Bethpage, NY, 11714 | 08/09/11 |
| 284951 | 15 Caroline St, Bethpage, NY, 11714 | 08/11/11 |
| 266515 | 20 Edna Ave, Bethpage, NY, 11714 | 08/15/11 |
| 293405 | 169 N 1st St, Bethpage, NY, 11714 | 08/18/11 |
| 297360 | 212 N 4th St, Bethpage, NY, 11714 | 08/18/11 |
| 288623 | 126 S 2nd St, Bethpage, NY, 11714 | 08/25/11 |
| 294172 | 174 10th St, Bethpage, NY, 11714 | 09/08/11 |
| 290166 | 10 Anne Dr, Hicksville, NY, 11801 | 09/09/11 |
| 272082 | 200 Central Ave, Bethpage, NY, 11714 | 09/12/11 |
| 273142 | 31 Prentice Rd, Levittown, NY, 11756 | 09/22/11 |
| 265980 | 18 Appleby Ln, Bethpage, NY, 11714 | 09/23/11 |
| 264416 | 53 Meridian Rd, Levittown, NY, 11756 | 09/28/11 |
| 305818 | 30 Somerset Ave, Hicksville, NY, 11801 | 09/29/11 |
| 266010 | 5 Satellite Ln, Levittown, NY, 11756 | 09/29/11 |
| 265932 | 175 Meridian Rd, Levittown, NY, 11756 | 10/07/11 |
| 291983 | 150 9th St, Bethpage, NY, 11714 | 10/11/11 |
| 284336 | 1 Stephen Ln, Hicksville, NY, 11801 | 10/12/11 |
| 269749 | 117 Brenner Ave, Bethpage, NY, 11714 | 10/14/11 |
| 283428 | 66 Barbara St, Bethpage, NY, 11714 | 10/19/11 |
| 263189 | 3907 Avoca Ave, Bethpage, NY, 11714 | 10/27/11 |
| 293741 | 8 East Ct, Bethpage, NY, 11714 | 10/27/11 |
| 290840 | 251 Lee Ave, Hicksville, NY, 11801 | 11/01/11 |
| 254595 | 9 Balfour Dr, Bethpage, NY, 11714 | 11/02/11 |
| 269636 | 129 Brenner Ave, Bethpage, NY, 11714 | 11/03/11 |
| 294070 | 7 Michigan Dr, Hicksville, NY, 11801 | 11/09/11 |
| 271879 | 7 Willow St, Bethpage, NY, 11714 | 11/16/11 |
| 272068 | 19 Laurel Pl, Bethpage, NY, 11714 | 11/21/11 |
| 279087 | 19 Lee Ave, Bethpage, NY, 11714 | 11/21/11 |
| 254602 | 3782 Dianne St, Bethpage, NY, 11714 | 11/30/11 |
| 253817 | 3991 Hahn Ave, Bethpage, NY, 11714 | 12/01/11 |
| 259617 | 3714 Condor Rd, Levittown, NY, 11756 | 12/02/11 |
| 255325 | 58 Sheep Ln, Levittown, NY, 11756 | 12/05/11 |
| 273977 | 52 Gleaner Ln, Levittown, NY, 11756 | 12/06/11 |
| 291068 | 11 Anne Dr, Hicksville, NY, 11801 | 12/12/11 |
| 297486 | 2 Linden Ave, Bethpage, NY, 11714 | 12/13/11 |
| 292749 | 103 Linden Blvd, Hicksville, NY, 11801 | 12/20/11 |
| 277885 | 19 Lafayette Ave, Bethpage, NY, 11714 | 12/20/11 |
| 271939 | 23 Wheelwright Ln, Levittown, NY, 11756 | 12/23/11 |

**Estimated List of Properties in CIVL Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 255981 | 246 Stewart Ave, Bethpage, NY, 11714 | 12/27/11 |
| 274287 | 528 Farm Ranch Rd W, Bethpage, NY, 11714 | 12/27/11 |
| 284144 | 1 Scooter Ln, Hicksville, NY, 11801 | 01/06/12 |
| 267452 | 157 Farmedge Rd, Levittown, NY, 11756 | 01/06/12 |
| 271754 | 24 Wheelwright Ln, Levittown, NY, 11756 | 01/09/12 |
| 300071 | 23 Ferndale Dr, Hicksville, NY, 11801 | 01/11/12 |
| 279138 | 38 Norcross Ave, Bethpage, NY, 11714 | 01/13/12 |
| 293597 | 5 Home Ln, Hicksville, NY, 11801 | 01/24/12 |
| 293378 | 100 Meade Ave, Bethpage, NY, 11714 | 01/25/12 |
| 263866 | 303 Fern Pl, Bethpage, NY, 11714 | 01/25/12 |
| 270454 | 43 Brenner Ave, Bethpage, NY, 11714 | 02/01/12 |
| 296552 | 203 N 4th St, Bethpage, NY, 11714 | 02/07/12 |
| 295563 | 33 Woodbine Dr S, Hicksville, NY, 11801 | 02/09/12 |
| 287698 | 94 S 4th St, Bethpage, NY, 11714 | 03/02/12 |
| 258349 | 7 Hewmann Pl, Bethpage, NY, 11714 | 03/07/12 |
| 264312 | 1 Carol Rd, Bethpage, NY, 11714 | 03/08/12 |
| 261562 | 3551 Raven St, Levittown, NY, 11756 | 03/08/12 |
| 261114 | 48 Martin Rd S, Bethpage, NY, 11714 | 03/12/12 |
| 268721 | 72 Polaris Dr, Levittown, NY, 11756 | 03/13/12 |
| 300012 | 68 Woodbine Dr N, Hicksville, NY, 11801 | 03/15/12 |
| 270572 | 257 S Pershing Ave, Bethpage, NY, 11714 | 03/21/12 |
| 264423 | 73 Meridian Rd, Levittown, NY, 11756 | 04/03/12 |
| 283881 | 25 Barbara St, Bethpage, NY, 11714 | 04/18/12 |
| 261042 | 26 Park Ln, Bethpage, NY, 11714 | 04/18/12 |
| 276494 | 36 Baldwin Pl, Bethpage, NY, 11714 | 04/30/12 |
| 263101 | 4020 Avoca Ave, Bethpage, NY, 11714 | 04/30/12 |
| 276063 | 117 Bloomingdale Rd, Levittown, NY, 11756 | 05/03/12 |
| 258922 | 51 Hamlet Rd, Levittown, NY, 11756 | 05/07/12 |
| 284159 | 28 Burkhardt Ave, Bethpage, NY, 11714 | 05/09/12 |
| 284148 | 30 Burkhardt Ave, Bethpage, NY, 11714 | 05/09/12 |
| 270610 | 11 Brenner Ave, Bethpage, NY, 11714 | 05/22/12 |
| 296203 | 31 Linden Ave, Bethpage, NY, 11714 | 05/22/12 |
| 258596 | 26 Miller Rd, Farmingdale, NY, 11735 | 05/24/12 |
| 270674 | 7 Prentice Rd, Levittown, NY, 11756 | 05/25/12 |
| 264041 | 10 Crestline Ave, Bethpage, NY, 11714 | 06/04/12 |
| 279816 | 23 N Sheridan Ave, Bethpage, NY, 11714 | 06/05/12 |
| 295580 | 27 Woodbine Dr S, Hicksville, NY, 11801 | 06/06/12 |
| 267217 | 6 Raemar Ct, Bethpage, NY, 11714 | 06/06/12 |
| 261364 | 17 Motor Ln, Bethpage, NY, 11714 | 06/07/12 |
| 276516 | 49 Concord Ave, Bethpage, NY, 11714 | 06/07/12 |

**Estimated List of Properties in CVI Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 303336 | 267 10th St, Bethpage, NY, 11714 | 06/21/12 |
| 292505 | 86 N Fordham Rd, Hicksville, NY, 11801 | 06/21/12 |
| 256919 | 125 Miriam St, Bethpage, NY, 11714 | 06/25/12 |
| 271192 | 28 Brenner Ave, Bethpage, NY, 11714 | 06/26/12 |
| 268457 | 15 Emma St, Bethpage, NY, 11714 | 06/27/12 |
| 264461 | 160 Meridian Rd, Levittown, NY, 11756 | 06/28/12 |
| 271816 | 1 Laurel Pl, Bethpage, NY, 11714 | 07/02/12 |
| 271705 | 3 Laurel Pl, Bethpage, NY, 11714 | 07/03/12 |
| 266933 | 11 Horizon Ln, Levittown, NY, 11756 | 07/05/12 |
| 268177 | 32 Central Blvd, Bethpage, NY, 11714 | 07/05/12 |
| 305794 | 14 Power St, Hicksville, NY, 11801 | 07/09/12 |
| 295619 | 5 Woodbine Dr S, Hicksville, NY, 11801 | 07/09/12 |
| 290430 | 247 Lee Ave, Hicksville, NY, 11801 | 07/10/12 |
| 266554 | 6 Corona Dr, Bethpage, NY, 11714 | 07/11/12 |
| 263349 | 20 Universe Dr, Levittown, NY, 11756 | 07/12/12 |
| 288278 | 112 S 5th St, Bethpage, NY, 11714 | 07/16/12 |
| 269674 | 125 Brenner Ave, Bethpage, NY, 11714 | 07/20/12 |
| 260139 | 18 Greenway Dr, Farmingdale, NY, 11735 | 07/26/12 |
| 288560 | 2 Gtwy, Bethpage, NY, 11714 | 07/30/12 |
| 258371 | 2 Joseph Ave, Bethpage, NY, 11714 | 07/30/12 |
| 260902 | 46 Miller Rd, Farmingdale, NY, 11735 | 08/02/12 |
| 261176 | 42 N Millpage Dr, Bethpage, NY, 11714 | 08/07/12 |
| 274082 | 431 Central Ave, Bethpage, NY, 11714 | 08/07/12 |
| 293862 | 90 Linden Blvd, Hicksville, NY, 11801 | 08/09/12 |
| 284457 | 155 S Fordham Rd, Hicksville, NY, 11801 | 08/17/12 |
| 295024 | 185 N 7th St, Bethpage, NY, 11714 | 08/17/12 |
| 262843 | 1 Arthur Ave, Bethpage, NY, 11714 | 08/23/12 |
| 303860 | 23 Marvin Ave, Hicksville, NY, 11801 | 08/24/12 |
| 276066 | 21 N Pershing Ave, Bethpage, NY, 11714 | 08/28/12 |
| 267466 | 10 John St, Bethpage, NY, 11714 | 09/06/12 |
| 292135 | 4 Lenore Ave, Hicksville, NY, 11801 | 09/06/12 |
| 271461 | 58 S Nassau St, Bethpage, NY, 11714 | 09/11/12 |
| 255701 | 95 Oriole Rd, Levittown, NY, 11756 | 09/11/12 |
| 265964 | 24 William St, Bethpage, NY, 11714 | 09/13/12 |
| 257862 | 3836 Hahn Ave, Bethpage, NY, 11714 | 09/18/12 |
| 264967 | 93 Meridian Rd, Levittown, NY, 11756 | 10/12/12 |
| 298274 | 222 N 7th St, Bethpage, NY, 11714 | 10/16/12 |
| 257978 | 7 Martin Rd S, Bethpage, NY, 11714 | 10/22/12 |
| 291320 | 3 Meade Ct, Bethpage, NY, 11714 | 11/05/12 |
| 286605 | 139 S Fordham Rd, Hicksville, NY, 11801 | 11/20/12 |

**Estimated List of Properties in Civil Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 286796 | 36 Grant Ave, Bethpage, NY, 11714 | 11/27/12 |
| 258652 | 68 Wilson Ln, Bethpage, NY, 11714 | 11/27/12 |
| 254675 | 69 Lincoln Blvd, Bethpage, NY, 11714 | 11/29/12 |
| 275115 | 37 Gleaner Ln, Levittown, NY, 11756 | 12/07/12 |
| 273078 | 10 Lynn Pl, Bethpage, NY, 11714 | 12/08/12 |
| 256821 | 62 S Windhorst Ave, Bethpage, NY, 11714 | 12/10/12 |
| 272284 | 113 S Sheridan Ave, Bethpage, NY, 11714 | 12/18/12 |
| 297226 | 211 N 6th St, Bethpage, NY, 11714 | 12/18/12 |
| 270743 | 22 Silversmith Ln, Levittown, NY, 11756 | 12/19/12 |
| 267534 | 143 Farmedge Rd, Levittown, NY, 11756 | 12/26/12 |
| 279472 | 616 North Rd, Bethpage, NY, 11714 | 12/28/12 |
| 281248 | 3593 Ivy Dr, Bethpage, NY, 11714 | 12/31/12 |
| 264692 | 110 Constellation Rd, Levittown, NY, 11756 | 01/04/13 |
| 280617 | 8 N Sheridan Ave, Bethpage, NY, 11714 | 01/04/13 |
| 285478 | 23 Seth Ln, Hicksville, NY, 11801 | 01/10/13 |
| 277637 | 3670 Fiddler Ln, Bethpage, NY, 11714 | 01/14/13 |
| 278066 | 33 Concord Ave, Bethpage, NY, 11714 | 01/18/13 |
| 268153 | 132 Farmedge Rd, Levittown, NY, 11756 | 01/23/13 |
| 286550 | 10 Ellen St, Bethpage, NY, 11714 | 01/24/13 |
| 254299 | 3851 Windsor Dr, Bethpage, NY, 11714 | 02/01/13 |
| 258862 | 3867 Hahn Ave, Bethpage, NY, 11714 | 02/04/13 |
| 293259 | 6 West Ct, Bethpage, NY, 11714 | 02/04/13 |
| 284681 | 150 S Fordham Rd, Hicksville, NY, 11801 | 02/06/13 |
| 274202 | 3680 Collector Ln, Bethpage, NY, 11714 | 02/08/13 |
| 301709 | 28 Mayflower Dr, Hicksville, NY, 11801 | 02/13/13 |
| 271337 | 3640 Prairie Path, Bethpage, NY, 11714 | 02/20/13 |
| 286202 | 50 Alice Ct, Bethpage, NY, 11714 | 02/20/13 |
| 254526 | 3794 Dianne St, Bethpage, NY, 11714 | 02/21/13 |
| 293669 | 7 West Ct, Bethpage, NY, 11714 | 02/22/13 |
| 286224 | 21 Grant Ave, Bethpage, NY, 11714 | 02/27/13 |
| 291388 | 1 Meade Ct, Bethpage, NY, 11714 | 03/07/13 |
| 257041 | 65 S Windhorst Ave, Bethpage, NY, 11714 | 03/08/13 |
| 289276 | 85 Sherman Ave, Bethpage, NY, 11714 | 03/08/13 |
| 266452 | 15 Bradford Ln, Bethpage, NY, 11714 | 03/14/13 |
| 294999 | 24 Michigan Dr, Hicksville, NY, 11801 | 03/20/13 |
| 295993 | 121 Thomas Ave, Bethpage, NY, 11714 | 03/22/13 |
| 282091 | 15 Alan Crest Dr, Hicksville, NY, 11801 | 03/27/13 |
| 270135 | 59 Bloomingdale Rd, Levittown, NY, 11756 | 04/01/13 |
| 271969 | 213 S Pershing Ave, Bethpage, NY, 11714 | 04/06/13 |
| 278147 | 218 Harrison Ave, Bethpage, NY, 11714 | 04/08/13 |

Estimated List of Properties in Civil Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 289282 | 69 Sherman Ave, Bethpage, NY, 11714 | 04/08/13 |
| 254037 | 3988 Hahn Ave, Bethpage, NY, 11714 | 04/17/13 |
| 273866 | 19 Toller Ln, Levittown, NY, 11756 | 04/22/13 |
| 269523 | 8 Tiller Ln, Levittown, NY, 11756 | 04/23/13 |
| 285773 | 24 Seth Ln, Hicksville, NY, 11801 | 04/25/13 |
| 299692 | 186 Maple Ave, Bethpage, NY, 11714 | 04/26/13 |
| 271164 | 36 Brenner Ave, Bethpage, NY, 11714 | 05/17/13 |
| 260175 | 3595 Condor Rd, Levittown, NY, 11756 | 05/20/13 |
| 284995 | 31 Caroline St, Bethpage, NY, 11714 | 05/22/13 |
| 280170 | 95 Prentice Rd, Levittown, NY, 11756 | 05/31/13 |
| 258901 | 78 Broadway, Bethpage, NY, 11714 | 06/06/13 |
| 259227 | 23 Rose St, Bethpage, NY, 11714 | 06/17/13 |
| 278977 | 23 Hunter Ln, Levittown, NY, 11756 | 06/20/13 |
| 259154 | 63 Wilson Ln, Bethpage, NY, 11714 | 06/24/13 |
| 293727 | 7 Center Ct, Bethpage, NY, 11714 | 06/28/13 |
| 281024 | 15 Teamster Ln, Levittown, NY, 11756 | 07/01/13 |
| 263359 | 89 Universe Dr, Levittown, NY, 11756 | 07/03/13 |
| 304925 | 7 Ferney St, Hicksville, NY, 11801 | 07/10/13 |
| 265960 | 4027 Jean Ave, Bethpage, NY, 11714 | 07/11/13 |
| 258486 | 6 Joseph Ave, Bethpage, NY, 11714 | 07/12/13 |
| 296973 | 204 8th St, Bethpage, NY, 11714 | 07/15/13 |
| 260523 | 30 Joseph Ave, Bethpage, NY, 11714 | 07/15/13 |
| 277280 | 23 Wilford St, Bethpage, NY, 11714 | 07/18/13 |
| 268760 | 20 Emma St, Bethpage, NY, 11714 | 07/29/13 |
| 270246 | 69 Brenner Ave, Bethpage, NY, 11714 | 07/29/13 |
| 269541 | 39 Silversmith Ln, Levittown, NY, 11756 | 07/30/13 |
| 257197 | 81 S Millpage Dr, Bethpage, NY, 11714 | 08/07/13 |
| 275726 | 132 Stonecutter Rd, Levittown, NY, 11756 | 08/08/13 |
| 264256 | 135 Meridian Rd, Levittown, NY, 11756 | 08/09/13 |
| 254547 | 24 Byron St, Bethpage, NY, 11714 | 08/09/13 |
| 271880 | 384 Stewart Ave, Bethpage, NY, 11714 | 08/09/13 |
| 257074 | 91 S Millpage Dr, Bethpage, NY, 11714 | 08/09/13 |
| 284930 | 148 S Fordham Rd, Hicksville, NY, 11801 | 08/12/13 |
| 266132 | 15 Celestial Ln, Levittown, NY, 11756 | 08/14/13 |
| 259554 | 79 Broadway, Bethpage, NY, 11714 | 08/14/13 |
| 254045 | 3799 Windsor Dr, Bethpage, NY, 11714 | 08/15/13 |
| 254277 | 58 Shelley Dr, Bethpage, NY, 11714 | 08/15/13 |
| 301763 | 77 Woodbine Dr N, Hicksville, NY, 11801 | 08/15/13 |
| 293051 | 40 Bloomingdale Rd, Hicksville, NY, 11801 | 08/19/13 |
| 258363 | 3821 Hahn Ave, Bethpage, NY, 11714 | 08/23/13 |

**Estimated List of Properties in Civil Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 261797 | 92 Mallard Rd, Levittown, NY, 11756 | 08/23/13 |
| 265734 | 340 Fern Pl, Bethpage, NY, 11714 | 08/26/13 |
| 261118 | 11 Lowland Rd, Levittown, NY, 11756 | 08/28/13 |
| 289586 | 110 S Fordham Rd, Hicksville, NY, 11801 | 08/28/13 |
| 299341 | 10 Greenbriar Ln, Hicksville, NY, 11801 | 08/29/13 |
| 262531 | 109 N Windhorst Ave, Bethpage, NY, 11714 | 08/30/13 |
| 291629 | 29 Woodcrest Rd, Hicksville, NY, 11801 | 08/30/13 |
| 279158 | 609 North Rd, Bethpage, NY, 11714 | 09/03/13 |
| 254367 | 65 Cardinal Rd, Levittown, NY, 11756 | 09/03/13 |
| 260262 | 3581 Condor Rd, Levittown, NY, 11756 | 09/06/13 |
| 262092 | 1 Cutter Ln, Levittown, NY, 11756 | 09/20/13 |
| 297989 | 77 Maple Ave, Bethpage, NY, 11714 | 09/20/13 |
| 297609 | 215 N 6th St, Bethpage, NY, 11714 | 09/23/13 |
| 275690 | 3640 Martha Blvd, Bethpage, NY, 11714 | 09/23/13 |
| 260939 | 3716 Lark St, Levittown, NY, 11756 | 10/01/13 |
| 269427 | 17 Central Blvd, Bethpage, NY, 11714 | 10/02/13 |
| 270417 | 185 N Hermann Ave, Bethpage, NY, 11714 | 10/02/13 |
| 300576 | 248 10th St, Bethpage, NY, 11714 | 10/02/13 |
| 298732 | 226 N 7th St, Bethpage, NY, 11714 | 10/03/13 |
| 260228 | 3667 Condor Rd, Levittown, NY, 11756 | 10/04/13 |
| 262611 | 3575 Mallard Rd, Levittown, NY, 11756 | 10/07/13 |
| 279066 | 143 Bloomingdale Rd, Levittown, NY, 11756 | 10/08/13 |
| 299701 | 4 Felms Ct, Bethpage, NY, 11714 | 10/15/13 |
| 270593 | 189 N Windhorst Ave, Bethpage, NY, 11714 | 10/16/13 |
| 286049 | 143 S Fordham Rd, Hicksville, NY, 11801 | 10/17/13 |
| 261135 | 56 Miller Rd, Farmingdale, NY, 11735 | 10/17/13 |
| 263508 | 120 Broadway, Bethpage, NY, 11714 | 10/22/13 |
| 283382 | 44 Barbara St, Bethpage, NY, 11714 | 10/22/13 |
| 260315 | 239 Bertram Pl, Bethpage, NY, 11714 | 10/25/13 |
| 263993 | 37 Jupiter Ln, Levittown, NY, 11756 | 10/25/13 |
| 265898 | 12 Sherman Pl, Bethpage, NY, 11714 | 10/29/13 |
| 260602 | 26 Hewmann Pl, Bethpage, NY, 11714 | 10/29/13 |
| 272103 | 3679 Prairie Path, Bethpage, NY, 11714 | 11/01/13 |
| 282930 | 11 Westerly Ave, Bethpage, NY, 11714 | 11/04/13 |
| 276762 | 3669 Martha Blvd, Bethpage, NY, 11714 | 11/04/13 |
| 272211 | 9 Lynn Pl, Bethpage, NY, 11714 | 11/04/13 |
| 293247 | 8 Home Ln, Hicksville, NY, 11801 | 11/13/13 |
| 276742 | 3603 Martha Blvd, Bethpage, NY, 11714 | 11/14/13 |
| 275684 | 12 N Nassau St, Bethpage, NY, 11714 | 11/20/13 |
| 262719 | 3515 Mallard Rd, Levittown, NY, 11756 | 11/20/13 |

Estimated List of Properties in CIVL Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 262555 | 24 Albergo Ct, Bethpage, NY, 11714 | 11/27/13 |
| 259522 | 11 Hoover Ln, Bethpage, NY, 11714 | 12/04/13 |
| 275837 | 11 N Nassau St, Bethpage, NY, 11714 | 12/04/13 |
| 287093 | 18 Elliot Dr, Hicksville, NY, 11801 | 12/06/13 |
| 258590 | 59 Hamlet Rd, Levittown, NY, 11756 | 12/06/13 |
| 287415 | 55 Ellen St, Bethpage, NY, 11714 | 12/10/13 |
| 290577 | 15 Miami Rd, Bethpage, NY, 11714 | 12/17/13 |
| 298145 | 225 N 5th St, Bethpage, NY, 11714 | 12/18/13 |
| 280565 | 3582 Ivy Dr, Bethpage, NY, 11714 | 12/20/13 |
| 260802 | 49 Martin Rd N, Bethpage, NY, 11714 | 12/20/13 |
| 287966 | 49 Parkview Cir S, Bethpage, NY, 11714 | 12/20/13 |
| 269609 | 176 N Hermann Ave, Bethpage, NY, 11714 | 12/23/13 |
| 283892 | 22 Scooter Ln, Hicksville, NY, 11801 | 12/23/13 |
| 305196 | 326 New South Rd, Hicksville, NY, 11801 | 12/23/13 |
| 288361 | 120 S 1st St, Bethpage, NY, 11714 | 12/27/13 |
| 258824 | 18 Avon Rd, Farmingdale, NY, 11735 | 12/31/13 |
| 275481 | 549 Ox Path, Bethpage, NY, 11714 | 01/06/14 |
| 260568 | 203 Swan Pl, Levittown, NY, 11756 | 01/14/14 |
| 278053 | 111 Stonecutter Rd, Levittown, NY, 11756 | 01/21/14 |
| 288848 | 144 S 6th St, Bethpage, NY, 11714 | 01/24/14 |
| 260670 | 3621 Lark St, Levittown, NY, 11756 | 01/27/14 |
| 262571 | 95 Mallard Rd, Levittown, NY, 11756 | 02/04/14 |
| 278591 | 18 Lafayette Ave, Bethpage, NY, 11714 | 02/18/14 |
| 275577 | 11 Revere Ave, Bethpage, NY, 11714 | 02/19/14 |
| 277152 | 10 Steuben Ave, Bethpage, NY, 11714 | 02/21/14 |
| 269912 | 258 S Pershing Ave, Bethpage, NY, 11714 | 02/26/14 |
| 258693 | 73 Broadway, Bethpage, NY, 11714 | 02/26/14 |
| 300962 | 125 Sycamore Ave, Bethpage, NY, 11714 | 03/03/14 |
| 284887 | 98 Railroad Ave, Bethpage, NY, 11714 | 03/06/14 |
| 257694 | 47 Columbia St, Bethpage, NY, 11714 | 03/12/14 |
| 291620 | 25 Woodcrest Rd, Hicksville, NY, 11801 | 03/13/14 |
| 293543 | 118 Meade Ave, Bethpage, NY, 11714 | 03/14/14 |
| 269514 | 30 Hayden Dr, Bethpage, NY, 11714 | 03/20/14 |
| 278196 | 31 Hunter Ln, Levittown, NY, 11756 | 03/21/14 |
| 294818 | 184 N 6th St, Bethpage, NY, 11714 | 03/25/14 |
| 269497 | 49 Wheelwright Ln, Levittown, NY, 11756 | 03/25/14 |
| 285610 | 69 S 3rd St, Bethpage, NY, 11714 | 03/25/14 |
| 272236 | 75 Constable Ln, Levittown, NY, 11756 | 03/25/14 |
| 298912 | 189 Maple Ave, Bethpage, NY, 11714 | 04/01/14 |
| 258564 | 3684 Martin St, Levittown, NY, 11756 | 04/08/14 |

**Estimated List of Properties in CIVL Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 274802 | 89 N Sheridan Ave, Bethpage, NY, 11714 | 04/08/14 |
| 255697 | 40 Balfour Dr, Bethpage, NY, 11714 | 04/09/14 |
| 263521 | 118 Meridian Rd, Levittown, NY, 11756 | 04/15/14 |
| 275086 | 39 Gleaner Ln, Levittown, NY, 11756 | 04/15/14 |
| 271159 | 20 Brenner Ave, Bethpage, NY, 11714 | 04/22/14 |
| 278691 | 3657 Fiddler Ln, Bethpage, NY, 11714 | 04/30/14 |
| 255225 | 3807 Dianne St, Bethpage, NY, 11714 | 05/15/14 |
| 259096 | 3685 Martin St, Levittown, NY, 11756 | 05/22/14 |
| 280695 | 84 Stonecutter Rd, Levittown, NY, 11756 | 05/23/14 |
| 253790 | 54 Cardinal Rd, Levittown, NY, 11756 | 05/29/14 |
| 287970 | 118 S 1st St, Bethpage, NY, 11714 | 06/04/14 |
| 299206 | 96 Maple Ave, Bethpage, NY, 11714 | 06/10/14 |
| 279246 | 41 Norcross Ave, Bethpage, NY, 11714 | 06/16/14 |
| 277951 | 10 Fiddler Ln, Levittown, NY, 11756 | 06/18/14 |
| 298514 | 25 Maple Ave, Bethpage, NY, 11714 | 06/25/14 |
| 282420 | 21 S 1st St, Bethpage, NY, 11714 | 07/03/14 |
| 258607 | 60 Whaley Ave, Bethpage, NY, 11714 | 07/14/14 |
| 258114 | 11 Avon Rd, Farmingdale, NY, 11735 | 07/16/14 |
| 256263 | 3823 Jacqueline St, Bethpage, NY, 11714 | 07/17/14 |
| 259762 | 26 Lowland Rd, Levittown, NY, 11756 | 07/31/14 |
| 297716 | 206 10th St, Bethpage, NY, 11714 | 08/05/14 |
| 274911 | 3691 Collector Ln, Bethpage, NY, 11714 | 08/05/14 |
| 259917 | 52 W Millpage Dr, Bethpage, NY, 11714 | 08/05/14 |
| 263574 | 14 Carol Rd, Bethpage, NY, 11714 | 08/11/14 |
| 258543 | 64 Wilson Ln, Bethpage, NY, 11714 | 08/14/14 |
| 277709 | 160 Harrison Ave, Bethpage, NY, 11714 | 08/22/14 |
| 280205 | 35 Jackson Ave, Bethpage, NY, 11714 | 08/26/14 |
| 270603 | 36 Wheelwright Ln, Levittown, NY, 11756 | 08/29/14 |
| 269102 | 55 Central Blvd, Bethpage, NY, 11714 | 09/02/14 |
| 297840 | 570 Broadway, Bethpage, NY, 11714 | 09/03/14 |
| 255090 | 75 Shelley Dr, Bethpage, NY, 11714 | 09/03/14 |
| 283209 | 14 Barbara St, Bethpage, NY, 11714 | 09/05/14 |
| 255169 | 101 Hamlet Rd, Levittown, NY, 11756 | 09/09/14 |
| 267007 | 28 Bradford Ln, Bethpage, NY, 11714 | 09/09/14 |
| 276511 | 103 Harrison Ave, Bethpage, NY, 11714 | 09/10/14 |
| 267741 | 152 N Hermann Ave, Bethpage, NY, 11714 | 09/10/14 |
| 266174 | 26 Comet Ln, Levittown, NY, 11756 | 09/23/14 |
| 287395 | 110 S 2nd St, Bethpage, NY, 11714 | 09/24/14 |
| 287949 | 37 Coronet Cres S, Bethpage, NY, 11714 | 09/24/14 |
| 293427 | 102 Meade Ave, Bethpage, NY, 11714 | 09/30/14 |

**Estimated List of Properties in CIVI Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 259057 | 221 Bertram Pl, Bethpage, NY, 11714 | 09/30/14 |
| 277923 | 14 Fiddler Ln, Levittown, NY, 11756 | 10/01/14 |
| 266204 | 28 Romscho St, Bethpage, NY, 11714 | 10/01/14 |
| 286148 | 35 Dorothy St, Bethpage, NY, 11714 | 10/02/14 |
| 284642 | 58 S 4th St, Bethpage, NY, 11714 | 10/03/14 |
| 305866 | 40 Somerset Ave, Hicksville, NY, 11801 | 10/06/14 |
| 277659 | 3596 Fiddler Ln, Bethpage, NY, 11714 | 10/08/14 |
| 285873 | 77 S 1st St, Bethpage, NY, 11714 | 10/08/14 |
| 261875 | 315 Fairway Dr, Farmingdale, NY, 11735 | 10/14/14 |
| 306402 | 35 Somerset Ave, Hicksville, NY, 11801 | 10/16/14 |
| 288684 | 36 Coronet Cres S, Bethpage, NY, 11714 | 10/16/14 |
| 283386 | 53 Scooter Ln, Hicksville, NY, 11801 | 10/16/14 |
| 288324 | 105 S 4th St, Bethpage, NY, 11714 | 10/20/14 |
| 257449 | 138 Miriam St, Bethpage, NY, 11714 | 10/23/14 |
| 279757 | 93 Stonecutter Rd, Levittown, NY, 11756 | 10/23/14 |
| 285302 | 71 S 1st St, Bethpage, NY, 11714 | 10/24/14 |
| 260570 | 3632 Lark St, Levittown, NY, 11756 | 10/27/14 |
| 259537 | 83 S Hermann Ave, Bethpage, NY, 11714 | 10/28/14 |
| 262674 | 3545 Mallard Rd, Levittown, NY, 11756 | 10/29/14 |
| 286250 | 15 Grant Ave, Bethpage, NY, 11714 | 10/30/14 |
| 300211 | 19 Mayflower Dr, Hicksville, NY, 11801 | 10/30/14 |
| 272610 | 21 S Scherer St, Bethpage, NY, 11714 | 10/31/14 |
| 276547 | 63 Prentice Rd, Levittown, NY, 11756 | 11/06/14 |
| 270714 | 193 Broadway, Bethpage, NY, 11714 | 11/10/14 |
| 265631 | 20 Celestial Ln, Levittown, NY, 11756 | 11/10/14 |
| 274334 | 94 N Sheridan Ave, Bethpage, NY, 11714 | 11/10/14 |
| 271811 | 5 St Martin St, Bethpage, NY, 11714 | 11/14/14 |
| 267352 | 7 Corona Dr, Bethpage, NY, 11714 | 11/14/14 |
| 298348 | 9 Mayflower Dr, Hicksville, NY, 11801 | 11/17/14 |
| 282663 | 14 S 2nd St, Bethpage, NY, 11714 | 11/25/14 |
| 261402 | 3715 Lark St, Levittown, NY, 11756 | 11/25/14 |
| 276176 | 52 Concord Ave, Bethpage, NY, 11714 | 12/02/14 |
| 254225 | 23 Whaley Ave, Bethpage, NY, 11714 | 12/03/14 |
| 271073 | 195 Broadway, Bethpage, NY, 11714 | 12/10/14 |
| 270159 | 185 N Windhorst Ave, Bethpage, NY, 11714 | 12/11/14 |
| 277263 | 221 Harrison Ave, Bethpage, NY, 11714 | 12/18/14 |
| 255870 | 56 Lincoln Blvd, Bethpage, NY, 11714 | 12/18/14 |
| 257726 | 47 Windmill Ln, Levittown, NY, 11756 | 12/19/14 |
| 261492 | 237 Crane Pl, Levittown, NY, 11756 | 12/22/14 |
| 281488 | 2 S 1st St, Bethpage, NY, 11714 | 12/26/14 |

**Estimated List of Properties in Civil Property Damage Area**

**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 265778 | 439 Cole Pl, Bethpage, NY, 11714 | 12/26/14 |
| 256434 | 48 Whaley Ave, Bethpage, NY, 11714 | 12/30/14 |
| 279479 | 615 North Rd, Bethpage, NY, 11714 | 12/30/14 |
| 261221 | 10 Wagon Ln, Levittown, NY, 11756 | 12/31/14 |
| 261821 | 3654 Mallard Rd, Levittown, NY, 11756 | 12/31/14 |
| 288650 | 32 Coronet Cres S, Bethpage, NY, 11714 | 01/05/15 |
| 255385 | 3775 Dianne St, Bethpage, NY, 11714 | 01/07/15 |
| 263982 | 1 Hilltop Ave, Bethpage, NY, 11714 | 01/14/15 |
| 264645 | 107 Meridian Rd, Levittown, NY, 11756 | 01/26/15 |
| 290790 | 216 Cottage Blvd, Hicksville, NY, 11801 | 01/29/15 |
| 280248 | 27 Jackson Ave, Bethpage, NY, 11714 | 01/30/15 |
| 258553 | 161 N Wantagh Ave, Levittown, NY, 11756 | 02/02/15 |
| 284709 | 11 Enness Ave, Bethpage, NY, 11714 | 02/10/15 |
| 266241 | 147 Broadway, Bethpage, NY, 11714 | 02/13/15 |
| 259980 | 47 Miller Rd, Farmingdale, NY, 11735 | 02/13/15 |
| 284209 | 602 Stewart Ave, Bethpage, NY, 11714 | 02/13/15 |
| 269395 | 176 N Windhorst Ave, Bethpage, NY, 11714 | 02/18/15 |
| 262793 | 105 Broadway, Bethpage, NY, 11714 | 02/27/15 |
| 287632 | 36 Elliot Dr, Hicksville, NY, 11801 | 02/27/15 |
| 277146 | 7 Jester Ln, Levittown, NY, 11756 | 02/27/15 |
| 255173 | 62 Sheep Ln, Levittown, NY, 11756 | 03/02/15 |
| 284503 | 54 S 1st St, Bethpage, NY, 11714 | 03/03/15 |
| 275513 | 3712 Martha Blvd, Bethpage, NY, 11714 | 03/09/15 |
| 291125 | 113 Linden Blvd, Hicksville, NY, 11801 | 03/12/15 |
| 253275 | 123 Hamlet Rd, Levittown, NY, 11756 | 03/13/15 |
| 265607 | 3 Edna Ave, Bethpage, NY, 11714 | 03/13/15 |
| 298910 | 773 Stewart Ave, Bethpage, NY, 11714 | 03/19/15 |
| 298568 | 73 Maple Ave, Bethpage, NY, 11714 | 03/24/15 |
| 267261 | 1 Henry St, Bethpage, NY, 11714 | 03/25/15 |
| 298559 | 236 10th St, Bethpage, NY, 11714 | 03/25/15 |
| 267146 | 16 Bradford Ln, Bethpage, NY, 11714 | 03/26/15 |
| 286025 | 140 S Fordham Rd, Hicksville, NY, 11801 | 04/09/15 |
| 273914 | 518 Farm Ranch Rd E, Bethpage, NY, 11714 | 04/09/15 |
| 297684 | 7 Lincoln Rd, Bethpage, NY, 11714 | 04/15/15 |
| 293352 | 171 N 4th St, Bethpage, NY, 11714 | 04/16/15 |
| 275533 | 29 N Pershing Ave, Bethpage, NY, 11714 | 04/16/15 |
| 279703 | 92 Prentice Rd, Levittown, NY, 11756 | 04/27/15 |
| 266553 | 40 William St, Bethpage, NY, 11714 | 04/29/15 |
| 278992 | 85 Prentice Rd, Levittown, NY, 11756 | 05/08/15 |
| 279770 | 3560 Courtney Ln, Bethpage, NY, 11714 | 05/14/15 |

Estimated List of Properties in CV1 Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 290075 | 6 Coronet Cres N, Bethpage, NY, 11714 | 05/15/15 |
| 253419 | 4039 Hahn Ave, Bethpage, NY, 11714 | 05/21/15 |
| 276094 | 15 Anderson St, Bethpage, NY, 11714 | 05/29/15 |
| 287650 | 44 Elliot Dr, Hicksville, NY, 11801 | 05/29/15 |
| 274951 | 7 Kearney Ave, Bethpage, NY, 11714 | 05/29/15 |
| 275066 | 30 N Pershing Ave, Bethpage, NY, 11714 | 06/03/15 |
| 285705 | 403 Broadway, Bethpage, NY, 11714 | 06/08/15 |
| 257637 | 46 N Lerisa St, Bethpage, NY, 11714 | 06/08/15 |
| 269422 | 1 Nicholas Ct, Bethpage, NY, 11714 | 06/18/15 |
| 274736 | 13 Kearney Ave, Bethpage, NY, 11714 | 06/18/15 |
| 264533 | 316 Fern Pl, Bethpage, NY, 11714 | 06/22/15 |
| 279307 | 3680 Courtney Ln, Bethpage, NY, 11714 | 06/24/15 |
| 254251 | 57 Shelley Dr, Bethpage, NY, 11714 | 06/30/15 |
| 266080 | 14 Henry St, Bethpage, NY, 11714 | 07/02/15 |
| 256475 | 17 Florgate Rd, Farmingdale, NY, 11735 | 07/02/15 |
| 264778 | 36 Satellite Ln, Levittown, NY, 11756 | 07/08/15 |
| 277274 | 67 Prentice Rd, Levittown, NY, 11756 | 07/08/15 |
| 282679 | 6 Woolsey Ave, Bethpage, NY, 11714 | 07/09/15 |
| 292981 | 62 Meade Ave, Bethpage, NY, 11714 | 07/09/15 |
| 260243 | 3649 Condor Rd, Levittown, NY, 11756 | 07/10/15 |
| 265707 | 19 Edna Ave, Bethpage, NY, 11714 | 07/15/15 |
| 271775 | 11 Stymus Ave, Bethpage, NY, 11714 | 07/17/15 |
| 294199 | 515 Broadway, Bethpage, NY, 11714 | 07/20/15 |
| 266125 | 14 Horizon Ln, Levittown, NY, 11756 | 07/27/15 |
| 253845 | 59 N Wantagh Ave, Levittown, NY, 11756 | 07/29/15 |
| 269206 | 88 Jester Ln, Levittown, NY, 11756 | 07/29/15 |
| 282884 | 30 S 1st St, Bethpage, NY, 11714 | 07/31/15 |
| 260693 | 3861 Green Pl, Bethpage, NY, 11714 | 08/03/15 |
| 257133 | 50 S Oakdale Ave, Bethpage, NY, 11714 | 08/05/15 |
| 268224 | 71 Constellation Rd, Levittown, NY, 11756 | 08/06/15 |
| 274104 | 5 Perry Ave, Bethpage, NY, 11714 | 08/10/15 |
| 273593 | 3685 Bridle Path, Bethpage, NY, 11714 | 08/11/15 |
| 278827 | 40 N Sheridan Ave, Bethpage, NY, 11714 | 08/11/15 |
| 259459 | 21 Rose St, Bethpage, NY, 11714 | 08/12/15 |
| 274368 | 26 Collector Ln, Levittown, NY, 11756 | 08/12/15 |
| 254803 | 69 Shelley Dr, Bethpage, NY, 11714 | 08/13/15 |
| 274902 | 9 Kearney Ave, Bethpage, NY, 11714 | 08/14/15 |
| 302312 | 24 Lincoln Rd, Bethpage, NY, 11714 | 08/19/15 |
| 261915 | 80 Martin Rd N, Bethpage, NY, 11714 | 08/19/15 |
| 276260 | 16 N Butehorn St, Bethpage, NY, 11714 | 08/20/15 |

**Estimated List of Properties in CMV Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 294262 | 182 N 4th St, Bethpage, NY, 11714 | 08/20/15 |
| 293958 | 185 N 2nd St, Bethpage, NY, 11714 | 08/24/15 |
| 266188 | 39 Henry St, Bethpage, NY, 11714 | 08/24/15 |
| 285475 | 6 Stephen Ln, Hicksville, NY, 11801 | 08/26/15 |
| 297778 | 260 9th St, Bethpage, NY, 11714 | 08/28/15 |
| 287976 | 41 Coronet Cres S, Bethpage, NY, 11714 | 08/28/15 |
| 259607 | 3596 Condor Rd, Levittown, NY, 11756 | 09/01/15 |
| 282111 | 55 Powell Ave, Bethpage, NY, 11714 | 09/03/15 |
| 282674 | 7 Westerly Ave, Bethpage, NY, 11714 | 09/03/15 |
| 276997 | 120 Stonecutter Rd, Levittown, NY, 11756 | 09/04/15 |
| 275151 | 1 Collector Ln, Levittown, NY, 11756 | 09/08/15 |
| 277581 | 37 Concord Ave, Bethpage, NY, 11714 | 09/08/15 |
| 254844 | 7 Florgate Rd, Farmingdale, NY, 11735 | 09/09/15 |
| 261590 | 6 Lowland Rd, Levittown, NY, 11756 | 09/14/15 |
| 270538 | 186 N Windhorst Ave, Bethpage, NY, 11714 | 09/15/15 |
| 254034 | 59 Oriole Rd, Levittown, NY, 11756 | 09/15/15 |
| 298450 | 11 Ferndale Dr, Hicksville, NY, 11801 | 09/22/15 |
| 271604 | 75 Bloomingdale Rd, Levittown, NY, 11756 | 09/22/15 |
| 259969 | 26 Joseph Ave, Bethpage, NY, 11714 | 09/24/15 |
| 286653 | 50 Grant Ave, Bethpage, NY, 11714 | 09/24/15 |
| 277918 | 11 Lafayette Ave, Bethpage, NY, 11714 | 09/25/15 |
| 288110 | 652 Stewart Ave, Bethpage, NY, 11714 | 09/29/15 |
| 267039 | 4 Celestial Ln, Levittown, NY, 11756 | 10/02/15 |
| 266970 | 345 Stewart Ave, Bethpage, NY, 11714 | 10/07/15 |
| 304612 | 24 Marvin Ave, Hicksville, NY, 11801 | 10/08/15 |
| 306490 | 316 New South Rd, Hicksville, NY, 11801 | 10/08/15 |
| 275661 | 17 Revere Ave, Bethpage, NY, 11714 | 10/13/15 |
| 297790 | 8 Ferndale Dr, Hicksville, NY, 11801 | 10/25/15 |
| 284219 | 18 Burkhardt Ave, Bethpage, NY, 11714 | 10/27/15 |
| 264527 | 310 Herbert Pl, Bethpage, NY, 11714 | 10/27/15 |
| 258295 | 3815 Hahn Ave, Bethpage, NY, 11714 | 11/04/15 |
| 291505 | 154 8th St, Bethpage, NY, 11714 | 11/06/15 |
| 300757 | 15 Sycamore Ave, Bethpage, NY, 11714 | 11/12/15 |
| 270172 | 6 Troscher Ln, Bethpage, NY, 11714 | 11/12/15 |
| 265407 | 20 Henry St, Bethpage, NY, 11714 | 11/17/15 |
| 292301 | 71 Meade Ave, Bethpage, NY, 11714 | 11/17/15 |
| 295873 | 68 N Fordham Rd, Hicksville, NY, 11801 | 11/19/15 |
| 294154 | 187 N 3rd St, Bethpage, NY, 11714 | 11/20/15 |
| 303368 | 2 Gerald Ave, Hicksville, NY, 11801 | 11/21/15 |
| 259360 | 3880 Green Pl, Bethpage, NY, 11714 | 11/23/15 |

**Estimated List of Properties in Civil Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 291968 | 157 8th St, Bethpage, NY, 11714 | 11/30/15 |
| 266522 | 9 Bradford Ln, Bethpage, NY, 11714 | 11/30/15 |
| 260381 | 23 Hamlet Rd, Levittown, NY, 11756 | 12/01/15 |
| 291080 | 23 Anne Dr, Hicksville, NY, 11801 | 12/03/15 |
| 253415 | 3788 Windsor Dr, Bethpage, NY, 11714 | 12/09/15 |
| 270836 | 3663 Farm Ranch Rd S, Bethpage, NY, 11714 | 12/23/15 |
| 256932 | 5 Chapin Rd, Farmingdale, NY, 11735 | 12/23/15 |
| 270878 | 59 Stevedore Ln, Levittown, NY, 11756 | 12/28/15 |
| 273539 | 3663 Bridle Path, Bethpage, NY, 11714 | 01/11/16 |
| 257425 | 23 Florgate Rd, Farmingdale, NY, 11735 | 01/12/16 |
| 257189 | 1 Wilson Ln, Bethpage, NY, 11714 | 01/27/16 |
| 294736 | 185 8th St, Bethpage, NY, 11714 | 01/27/16 |
| 257937 | 3842 Hahn Ave, Bethpage, NY, 11714 | 01/27/16 |
| 289264 | 81 Sherman Ave, Bethpage, NY, 11714 | 01/28/16 |
| 256368 | 90 Hamlet Rd, Levittown, NY, 11756 | 01/28/16 |
| 268334 | 171 Park Ave, Bethpage, NY, 11714 | 01/31/16 |
| 301815 | 199 Sycamore Ave, Bethpage, NY, 11714 | 02/01/16 |
| 256461 | 90 S Millpage Dr, Bethpage, NY, 11714 | 02/05/16 |
| 260764 | 3544 Raven St, Levittown, NY, 11756 | 02/11/16 |
| 300883 | 71 Woodbine Dr N, Hicksville, NY, 11801 | 02/16/16 |
| 257292 | 68 Broadway, Bethpage, NY, 11714 | 02/17/16 |
| 306489 | 31 Somerset Ave, Hicksville, NY, 11801 | 02/19/16 |
| 291450 | 22 Miami Rd, Bethpage, NY, 11714 | 02/22/16 |
| 264873 | 421 Cole Pl, Bethpage, NY, 11714 | 02/25/16 |
| 262082 | 2 Wagon Ln, Levittown, NY, 11756 | 02/26/16 |
| 260156 | 23 N Millpage Dr, Bethpage, NY, 11714 | 02/26/16 |
| 279811 | 20 Lee Ave, Bethpage, NY, 11714 | 03/02/16 |
| 257812 | 20 Columbia St, Bethpage, NY, 11714 | 03/08/16 |
| 262752 | 77 Mallard Rd, Levittown, NY, 11756 | 03/08/16 |
| 255376 | 16 Balfour Dr, Bethpage, NY, 11714 | 03/11/16 |
| 263724 | 4055 Avoca Ave, Bethpage, NY, 11714 | 03/11/16 |
| 272112 | 485 Farm Ranch Rd E, Bethpage, NY, 11714 | 03/11/16 |
| 268469 | 40 Bloomingdale Rd, Levittown, NY, 11756 | 03/15/16 |
| 301755 | 787 Stewart Ave, Bethpage, NY, 11714 | 03/15/16 |
| 273070 | 202 S Pershing Ave, Bethpage, NY, 11714 | 03/18/16 |
| 286493 | 411 Broadway, Bethpage, NY, 11714 | 03/18/16 |
| 254279 | 24 Whaley Ave, Bethpage, NY, 11714 | 03/25/16 |
| 300941 | 121 Sycamore Ave, Bethpage, NY, 11714 | 03/28/16 |
| 275755 | 3610 Martha Blvd, Bethpage, NY, 11714 | 03/28/16 |
| 306477 | 29 Somerset Ave, Hicksville, NY, 11801 | 03/31/16 |

Estimated List of Properties in CRYL Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 274634 | 551 Central Ave, Bethpage, NY, 11714 | 04/06/16 |
| 260231 | 21 Park Ln, Bethpage, NY, 11714 | 04/12/16 |
| 271324 | 3646 Prairie Path, Bethpage, NY, 11714 | 04/12/16 |
| 283379 | 45 Scooter Ln, Hicksville, NY, 11801 | 04/12/16 |
| 263444 | 8 Carol Rd, Bethpage, NY, 11714 | 04/12/16 |
| 287332 | 121 S 6th St, Bethpage, NY, 11714 | 04/13/16 |
| 271455 | 9 Edward St, Bethpage, NY, 11714 | 04/14/16 |
| 289277 | 12 Parkview Cir N, Bethpage, NY, 11714 | 04/21/16 |
| 283467 | 78 Railroad Ave, Bethpage, NY, 11714 | 04/21/16 |
| 257231 | 80 Hamlet Rd, Levittown, NY, 11756 | 04/27/16 |
| 291142 | 149 10th St, Bethpage, NY, 11714 | 05/02/16 |
| 286701 | 636 Stewart Ave, Bethpage, NY, 11714 | 05/02/16 |
| 285334 | 70 S 4th St, Bethpage, NY, 11714 | 05/03/16 |
| 264711 | 414 Davis Pl, Bethpage, NY, 11714 | 05/04/16 |
| 300210 | 252 N 5th St, Bethpage, NY, 11714 | 05/05/16 |
| 285420 | 6 Elliot Dr, Hicksville, NY, 11801 | 05/05/16 |
| 257181 | 5 Avon Rd, Farmingdale, NY, 11735 | 05/06/16 |
| 263388 | 12 Helena Ave, Bethpage, NY, 11714 | 05/10/16 |
| 297983 | 219 N 6th St, Bethpage, NY, 11714 | 05/11/16 |
| 271309 | 3652 Prairie Path, Bethpage, NY, 11714 | 05/12/16 |
| 288696 | 38 Coronet Cres S, Bethpage, NY, 11714 | 05/16/16 |
| 266051 | 141 N Windhorst Ave, Bethpage, NY, 11714 | 05/20/16 |
| 270373 | 68 Jester Ln, Levittown, NY, 11756 | 05/25/16 |
| 259874 | 3864 Green Pl, Bethpage, NY, 11714 | 06/06/16 |
| 266423 | 3919 Jean Ave, Bethpage, NY, 11714 | 06/07/16 |
| 281484 | 50 Powell Ave, Bethpage, NY, 11714 | 06/08/16 |
| 270015 | 120 Thorne Dr, Bethpage, NY, 11714 | 06/09/16 |
| 285476 | 32 Dorothy St, Bethpage, NY, 11714 | 06/09/16 |
| 270884 | 3639 Farm Ranch Rd S, Bethpage, NY, 11714 | 06/09/16 |
| 264978 | 91 Meridian Rd, Levittown, NY, 11756 | 06/10/16 |
| 279290 | 3656 Courtney Ln, Bethpage, NY, 11714 | 06/14/16 |
| 255449 | 51 S Windhorst Ave, Bethpage, NY, 11714 | 06/21/16 |
| 269251 | 172 N Hermann Ave, Bethpage, NY, 11714 | 06/22/16 |
| 257879 | 3 Hewmann Pl, Bethpage, NY, 11714 | 06/22/16 |
| 268437 | 6 Carpenter Ln, Levittown, NY, 11756 | 06/23/16 |
| 277907 | 15 Lafayette Ave, Bethpage, NY, 11714 | 06/24/16 |
| 284370 | 152 S Fordham Rd, Hicksville, NY, 11801 | 06/28/16 |
| 271442 | 15 Silversmith Ln, Levittown, NY, 11756 | 07/01/16 |
| 261245 | 27 Wagon Ln, Levittown, NY, 11756 | 07/06/16 |
| 260207 | 3695 Condor Rd, Levittown, NY, 11756 | 07/06/16 |

**Estimated List of Properties in Civil Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 272599 | 3674 Bridle Path, Bethpage, NY, 11714 | 07/08/16 |
| 281714 | 672 Dolores Ln, Bethpage, NY, 11714 | 07/14/16 |
| 285915 | 81 S 2nd St, Bethpage, NY, 11714 | 07/14/16 |
| 263533 | 114 N Windhorst Ave, Bethpage, NY, 11714 | 07/18/16 |
| 263320 | 115 N Windhorst Ave, Bethpage, NY, 11714 | 07/18/16 |
| 295422 | 38 Sherwood Dr, Bethpage, NY, 11714 | 07/22/16 |
| 298382 | 71 Maple Ave, Bethpage, NY, 11714 | 07/25/16 |
| 260594 | 18 Wagon Ln, Levittown, NY, 11756 | 07/26/16 |
| 275900 | 1 Butler Ln, Levittown, NY, 11756 | 07/28/16 |
| 287923 | 55 Parkview Cir S, Bethpage, NY, 11714 | 07/28/16 |
| 259673 | 26 Lowell St, Bethpage, NY, 11714 | 07/29/16 |
| 279677 | 149 Bloomingdale Rd, Levittown, NY, 11756 | 08/01/16 |
| 286760 | 38 Grant Ave, Bethpage, NY, 11714 | 08/01/16 |
| 282966 | 20 Alan Crest Dr, Hicksville, NY, 11801 | 08/02/16 |
| 272391 | 206 Central Ave, Bethpage, NY, 11714 | 08/02/16 |
| 277194 | 22 McCord Pl, Bethpage, NY, 11714 | 08/02/16 |
| 298475 | 227 8th St, Bethpage, NY, 11714 | 08/02/16 |
| 266637 | 7 Celestial Ln, Levittown, NY, 11756 | 08/02/16 |
| 257674 | 9 Lowell St, Bethpage, NY, 11714 | 08/02/16 |
| 281359 | 28 Jackson Ave, Bethpage, NY, 11714 | 08/03/16 |
| 296374 | 72 Thomas Ave, Bethpage, NY, 11714 | 08/03/16 |
| 274861 | 3727 Collector Ln, Bethpage, NY, 11714 | 08/04/16 |
| 287641 | 42 Elliot Dr, Hicksville, NY, 11801 | 08/04/16 |
| 260236 | 3661 Condor Rd, Levittown, NY, 11756 | 08/09/16 |
| 257304 | 3908 Hahn Ave, Bethpage, NY, 11714 | 08/11/16 |
| 260187 | 4 Lincoln Blvd, Bethpage, NY, 11714 | 08/11/16 |
| 291406 | 12 Miami Rd, Bethpage, NY, 11714 | 08/12/16 |
| 294177 | 34 Bloomingdale Rd, Hicksville, NY, 11801 | 08/12/16 |
| 273779 | 4 Monika Ct, Bethpage, NY, 11714 | 08/18/16 |
| 306665 | 21 Ferney St, Hicksville, NY, 11801 | 08/24/16 |
| 275093 | 25 Collector Ln, Levittown, NY, 11756 | 08/24/16 |
| 277692 | 152 B Harrison Ave, Bethpage, NY, 11714 | 08/25/16 |
| 271957 | 198 Central Ave, Bethpage, NY, 11714 | 08/29/16 |
| 288797 | 15 Belmart Rd, Hicksville, NY, 11801 | 08/30/16 |
| 272626 | 4 Crescent Pl, Bethpage, NY, 11714 | 08/30/16 |
| 296152 | 47 Linden Ave, Bethpage, NY, 11714 | 08/30/16 |
| 282352 | 20 S 1st St, Bethpage, NY, 11714 | 09/01/16 |
| 299084 | 4 Michael Ct, Bethpage, NY, 11714 | 09/01/16 |
| 294991 | 16 Michigan Dr, Hicksville, NY, 11801 | 09/02/16 |
| 260641 | 3668 Lark St, Levittown, NY, 11756 | 09/06/16 |

Estimated List of Properties in Civil Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 288541 | 125 S 2nd St, Bethpage, NY, 11714 | 09/07/16 |
| 272853 | 26 Toller Ln, Levittown, NY, 11756 | 09/07/16 |
| 254883 | 78 Cardinal Rd, Levittown, NY, 11756 | 09/07/16 |
| 264899 | 14 Compass Ln, Levittown, NY, 11756 | 09/09/16 |
| 270806 | 188 N Windhorst Ave, Bethpage, NY, 11714 | 09/15/16 |
| 258715 | 19 Lowell St, Bethpage, NY, 11714 | 09/16/16 |
| 297240 | 212 N 3rd St, Bethpage, NY, 11714 | 09/16/16 |
| 265908 | 4021 Jean Ave, Bethpage, NY, 11714 | 09/21/16 |
| 257348 | 53 Windmill Ln, Levittown, NY, 11756 | 09/21/16 |
| 268150 | 158 N Hermann Ave, Bethpage, NY, 11714 | 09/22/16 |
| 261162 | 77 Martin Rd N, Bethpage, NY, 11714 | 09/22/16 |
| 278869 | 23 Cambridge Ave, Bethpage, NY, 11714 | 09/28/16 |
| 262372 | 3701 Mallard Rd, Levittown, NY, 11756 | 09/29/16 |
| 265198 | 50 Stokes Ave, Bethpage, NY, 11714 | 09/29/16 |
| 259968 | 45 Cutter Ln, Levittown, NY, 11756 | 09/30/16 |
| 260111 | 37 Park Ln, Bethpage, NY, 11714 | 10/03/16 |
| 297318 | 211 N 1st St, Bethpage, NY, 11714 | 10/13/16 |
| 263899 | 110 Meridian Rd, Levittown, NY, 11756 | 10/14/16 |
| 266838 | 38 Edna Ave, Bethpage, NY, 11714 | 10/19/16 |
| 261031 | 59 Martin Rd N, Bethpage, NY, 11714 | 10/20/16 |
| 280371 | 12 Cambridge Ave, Bethpage, NY, 11714 | 10/25/16 |
| 283037 | 32 S 1st St, Bethpage, NY, 11714 | 10/27/16 |
| 286055 | 41 Grant Ave, Bethpage, NY, 11714 | 10/28/16 |
| 282100 | 18 S 1st St, Bethpage, NY, 11714 | 10/31/16 |
| 282933 | 18 Alan Crest Dr, Hicksville, NY, 11801 | 11/02/16 |
| 290139 | 20 Anne Dr, Hicksville, NY, 11801 | 11/02/16 |
| 298690 | 11 Greenbriar Ln, Hicksville, NY, 11801 | 11/03/16 |
| 270375 | 40 Stevedore Ln, Levittown, NY, 11756 | 11/03/16 |
| 255101 | 74 Lincoln Blvd, Bethpage, NY, 11714 | 11/03/16 |
| 260928 | 50 Miller Rd, Farmingdale, NY, 11735 | 11/04/16 |
| 263284 | 34 Universe Dr, Levittown, NY, 11756 | 11/07/16 |
| 292762 | 40 Meade Ave, Bethpage, NY, 11714 | 11/07/16 |
| 254643 | 61 Market Ln, Levittown, NY, 11756 | 11/10/16 |
| 285077 | 8 Seth Ln, Hicksville, NY, 11801 | 11/14/16 |
| 253642 | 54 Oriole Rd, Levittown, NY, 11756 | 11/16/16 |
| 296175 | 41 Linden Ave, Bethpage, NY, 11714 | 11/17/16 |
| 264819 | 30 Satellite Ln, Levittown, NY, 11756 | 11/18/16 |
| 256651 | 111 Shelley Dr, Bethpage, NY, 11714 | 12/01/16 |
| 261089 | 96 S Windhorst Ave, Bethpage, NY, 11714 | 12/01/16 |
| 284432 | 11 Seth Ln, Hicksville, NY, 11801 | 12/03/16 |

Estimated List of Properties in CR197 Property Damage Area

Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 280705 | 3670 Ivy Dr, Bethpage, NY, 11714 | 12/03/16 |
| 264747 | 9 Hilltop Ave, Bethpage, NY, 11714 | 12/06/16 |
| 293424 | 168 N 1st St, Bethpage, NY, 11714 | 12/07/16 |
| 302689 | 3 Gerald Ave, Hicksville, NY, 11801 | 12/07/16 |
| 294398 | 33 Sherwood Dr, Bethpage, NY, 11714 | 12/07/16 |
| 294665 | 187 N 4th St, Bethpage, NY, 11714 | 12/08/16 |
| 270791 | 14 Edward St, Bethpage, NY, 11714 | 12/09/16 |
| 287850 | 121 S 2nd St, Bethpage, NY, 11714 | 12/14/16 |
| 263044 | 21 Crestline Ave, Bethpage, NY, 11714 | 12/14/16 |
| 279964 | 14 Hunter Ln, Levittown, NY, 11756 | 12/16/16 |
| 279002 | 144 Bloomingdale Rd, Levittown, NY, 11756 | 12/16/16 |
| 266318 | 3889 Jean Ave, Bethpage, NY, 11714 | 12/19/16 |
| 265303 | 24 Jupiter Ln, Levittown, NY, 11756 | 12/20/16 |
| 286949 | 29 Elliot Dr, Hicksville, NY, 11801 | 12/20/16 |
| 274423 | 483 Central Ave, Bethpage, NY, 11714 | 12/21/16 |
| 286157 | 51 Alice Ct, Bethpage, NY, 11714 | 12/21/16 |
| 254473 | 3800 Dianne St, Bethpage, NY, 11714 | 12/22/16 |
| 279879 | 33 Norcross Ave, Bethpage, NY, 11714 | 12/23/16 |
| 288792 | 126 S 1st St, Bethpage, NY, 11714 | 12/26/16 |
| 291643 | 45 Woodcrest Rd, Hicksville, NY, 11801 | 12/26/16 |
| 256468 | 84 S Millpage Dr, Bethpage, NY, 11714 | 12/26/16 |
| 290548 | 139 8th St, Bethpage, NY, 11714 | 12/27/16 |
| 271993 | 3639 Prairie Path, Bethpage, NY, 11714 | 12/28/16 |
| 258805 | 32 Florgate Rd, Farmingdale, NY, 11735 | 12/29/16 |
| 253341 | 3812 Windsor Dr, Bethpage, NY, 11714 | 12/29/16 |
| 280638 | 3562 Ivy Dr, Bethpage, NY, 11714 | 01/05/17 |
| 270808 | 6 Bryant St, Bethpage, NY, 11714 | 01/06/17 |
| 269712 | 135 Brenner Ave, Bethpage, NY, 11714 | 01/18/17 |
| 280559 | 3588 Ivy Dr, Bethpage, NY, 11714 | 01/18/17 |
| 277509 | 3543 Martha Blvd, Bethpage, NY, 11714 | 01/23/17 |
| 258327 | 15 Wilson Ln, Bethpage, NY, 11714 | 01/25/17 |
| 284740 | 64 S 2nd St, Bethpage, NY, 11714 | 01/30/17 |
| 270274 | 67 Brenner Ave, Bethpage, NY, 11714 | 01/30/17 |
| 275739 | 28 Rigger Ln, Levittown, NY, 11756 | 02/01/17 |
| 274225 | 3 Monika Ct, Bethpage, NY, 11714 | 02/06/17 |
| 255343 | 81 Shelley Dr, Bethpage, NY, 11714 | 02/07/17 |
| 259514 | 22 Avon Rd, Farmingdale, NY, 11735 | 02/10/17 |
| 277049 | 3549 Martha Blvd, Bethpage, NY, 11714 | 02/16/17 |
| 293567 | 4 Willy Ln, Hicksville, NY, 11801 | 02/17/17 |
| 273109 | 108 S Sheridan Ave, Bethpage, NY, 11714 | 02/24/17 |

**Estimated List of Properties in CVI Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 300103 | 782 Stewart Ave, Bethpage, NY, 11714 | 02/25/17 |
| 269481 | 32 Hayden Dr, Bethpage, NY, 11714 | 02/27/17 |
| 271100 | 35 Stevedore Ln, Levittown, NY, 11756 | 03/02/17 |
| 273986 | 518 Corral Run, Bethpage, NY, 11714 | 03/02/17 |
| 263122 | 4010 Avoca Ave, Bethpage, NY, 11714 | 03/06/17 |
| 299517 | 48 Maple Ave, Bethpage, NY, 11714 | 03/08/17 |
| 266504 | 11 Bradford Ln, Bethpage, NY, 11714 | 03/10/17 |
| 271154 | 30 Wheelwright Ln, Levittown, NY, 11756 | 03/10/17 |
| 266976 | 356 Henry St, Bethpage, NY, 11714 | 03/10/17 |
| 259695 | 84 S Hermann Ave, Bethpage, NY, 11714 | 03/13/17 |
| 259279 | 27 Essen Pl, Bethpage, NY, 11714 | 03/15/17 |
| 259218 | 7 Joseph Ave, Bethpage, NY, 11714 | 03/15/17 |
| 284375 | 34 Caroline St, Bethpage, NY, 11714 | 03/16/17 |
| 261830 | 228 Swan Pl, Levittown, NY, 11756 | 03/17/17 |
| 271109 | 225 S Pershing Ave, Bethpage, NY, 11714 | 03/20/17 |
| 300275 | 248 N 6th St, Bethpage, NY, 11714 | 03/20/17 |
| 301313 | 285 9th St, Bethpage, NY, 11714 | 03/20/17 |
| 253903 | 3964 Berger Ave, Bethpage, NY, 11714 | 03/27/17 |
| 260168 | 15 Park Ln, Bethpage, NY, 11714 | 03/28/17 |
| 267132 | 56 William St, Bethpage, NY, 11714 | 03/28/17 |
| 279600 | 17 Cambridge Ave, Bethpage, NY, 11714 | 03/29/17 |
| 266364 | 340 Stewart Ave, Bethpage, NY, 11714 | 03/29/17 |
| 263835 | 4003 Avoca Ave, Bethpage, NY, 11714 | 03/29/17 |
| 293939 | 177 N 4th St, Bethpage, NY, 11714 | 03/30/17 |
| 296085 | 61 Linden Ave, Bethpage, NY, 11714 | 04/07/17 |
| 258594 | 3843 Hahn Ave, Bethpage, NY, 11714 | 04/10/17 |
| 267555 | 54 Constellation Rd, Levittown, NY, 11756 | 04/11/17 |
| 267347 | 161 Park Ave, Bethpage, NY, 11714 | 04/13/17 |
| 293055 | 70 Meade Ave, Bethpage, NY, 11714 | 04/17/17 |
| 257082 | 3877 Berger Ave, Bethpage, NY, 11714 | 04/21/17 |
| 265575 | 39 Satellite Ln, Levittown, NY, 11756 | 04/25/17 |
| 287944 | 53 Parkview Cir S, Bethpage, NY, 11714 | 04/25/17 |
| 275767 | 14 Kearney Ave, Bethpage, NY, 11714 | 04/27/17 |
| 269883 | 246 S Pershing Ave, Bethpage, NY, 11714 | 04/27/17 |
| 289308 | 19 Sherman Ave, Bethpage, NY, 11714 | 04/28/17 |
| 267623 | 28 Corona Dr, Bethpage, NY, 11714 | 05/05/17 |
| 265242 | 11 Russell Ave, Bethpage, NY, 11714 | 05/08/17 |
| 294683 | 177 11th St, Bethpage, NY, 11714 | 05/08/17 |
| 257990 | 74 Broadway, Bethpage, NY, 11714 | 05/08/17 |
| 287367 | 15 Bishoff Ave, Bethpage, NY, 11714 | 05/19/17 |

**Estimated List of Properties in CVI Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 273045 | 30 Laurel Pl, Bethpage, NY, 11714 | 05/19/17 |
| 268247 | 63 Constellation Rd, Levittown, NY, 11756 | 05/23/17 |
| 270521 | 31 Brenner Ave, Bethpage, NY, 11714 | 05/24/17 |
| 266269 | 37 Bradford Ln, Bethpage, NY, 11714 | 05/26/17 |
| 273353 | 12 Monika Ct, Bethpage, NY, 11714 | 05/30/17 |
| 286681 | 52 Ellen St, Bethpage, NY, 11714 | 05/31/17 |
| 268240 | 65 Constellation Rd, Levittown, NY, 11756 | 06/01/17 |
| 299688 | 2 Maple Ave, Bethpage, NY, 11714 | 06/06/17 |
| 264328 | 310 Martin Pl, Bethpage, NY, 11714 | 06/06/17 |
| 281646 | 1 Cambridge Ave, Bethpage, NY, 11714 | 06/08/17 |
| 271758 | 6 St Martin St, Bethpage, NY, 11714 | 06/13/17 |
| 255764 | 3806 Jacqueline St, Bethpage, NY, 11714 | 06/16/17 |
| 270164 | 77 Brenner Ave, Bethpage, NY, 11714 | 06/16/17 |
| 263260 | 3864 Avoca Ave, Bethpage, NY, 11714 | 06/20/17 |
| 269124 | 9 Carpenter Ln, Levittown, NY, 11756 | 06/20/17 |
| 255189 | 27 Byron St, Bethpage, NY, 11714 | 06/22/17 |
| 264951 | 3 Sherman Pl, Bethpage, NY, 11714 | 06/28/17 |
| 285088 | 16 Seth Ln, Hicksville, NY, 11801 | 06/29/17 |
| 298942 | 2 Michael Ct, Bethpage, NY, 11714 | 06/29/17 |
| 286098 | 11 Dorothy St, Bethpage, NY, 11714 | 07/06/17 |
| 297861 | 221 N 5th St, Bethpage, NY, 11714 | 07/06/17 |
| 272115 | 23 Prentice Rd, Levittown, NY, 11756 | 07/07/17 |
| 297068 | 3 Ferndale Dr, Hicksville, NY, 11801 | 07/07/17 |
| 264794 | 163 Meridian Rd, Levittown, NY, 11756 | 07/10/17 |
| 264033 | 123 N Hermann Ave, Bethpage, NY, 11714 | 07/11/17 |
| 296102 | 87 Linden Blvd, Hicksville, NY, 11801 | 07/11/17 |
| 266883 | 149 N Hermann Ave, Bethpage, NY, 11714 | 07/12/17 |
| 295230 | 185 9th St, Bethpage, NY, 11714 | 07/14/17 |
| 256310 | 59 S Windhorst Ave, Bethpage, NY, 11714 | 07/20/17 |
| 276150 | 127 Stonecutter Rd, Levittown, NY, 11756 | 07/21/17 |
| 292444 | 22 Woodcrest Rd, Hicksville, NY, 11801 | 07/21/17 |
| 277069 | 52 Norcross Ave, Bethpage, NY, 11714 | 07/21/17 |
| 301350 | 256 10th St, Bethpage, NY, 11714 | 07/25/17 |
| 276283 | 19 Steuben Ave, Bethpage, NY, 11714 | 07/26/17 |
| 256102 | 3756 Jacqueline St, Bethpage, NY, 11714 | 07/28/17 |
| 253633 | 52 Market Ln, Levittown, NY, 11756 | 07/28/17 |
| 265668 | 43 Satellite Ln, Levittown, NY, 11756 | 07/31/17 |
| 259069 | 58 W Millpage Dr, Bethpage, NY, 11714 | 07/31/17 |
| 291002 | 11 Sherman Ct, Bethpage, NY, 11714 | 08/01/17 |
| 286296 | 29 Seth Ln, Hicksville, NY, 11801 | 08/01/17 |

Estimated List of Properties in CV7200 Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 267047 | 2 Raemar Ct, Bethpage, NY, 11714 | 08/02/17 |
| 295282 | 51 Thomas Ave, Bethpage, NY, 11714 | 08/04/17 |
| 288688 | 30 Coronet Cres S, Bethpage, NY, 11714 | 08/07/17 |
| 296608 | 12 Woodbine Dr S, Hicksville, NY, 11801 | 08/11/17 |
| 264573 | 18 Mercury Ln, Levittown, NY, 11756 | 08/14/17 |
| 296783 | 104 Thomas Ave, Bethpage, NY, 11714 | 08/16/17 |
| 255379 | 53 Broadway, Bethpage, NY, 11714 | 08/17/17 |
| 258268 | 55 Rose St, Bethpage, NY, 11714 | 08/17/17 |
| 287532 | 20 Elliot Dr, Hicksville, NY, 11801 | 08/21/17 |
| 259836 | 21 Hewmann Pl, Bethpage, NY, 11714 | 08/21/17 |
| 270580 | 51 S Nassau St, Bethpage, NY, 11714 | 08/21/17 |
| 264233 | 322 Stewart Ave, Bethpage, NY, 11714 | 08/24/17 |
| 279846 | 17 Concord Ave, Bethpage, NY, 11714 | 08/28/17 |
| 259254 | 173 Oriole Rd, Levittown, NY, 11756 | 08/28/17 |
| 266203 | 20 Comet Ln, Levittown, NY, 11756 | 08/28/17 |
| 270774 | 12 Edward St, Bethpage, NY, 11714 | 08/29/17 |
| 293265 | 90 Meade Ave, Bethpage, NY, 11714 | 08/29/17 |
| 255982 | 63 Roosevelt Dr, Bethpage, NY, 11714 | 09/01/17 |
| 263048 | 23 Crestline Ave, Bethpage, NY, 11714 | 09/06/17 |
| 259417 | 3896 Green Pl, Bethpage, NY, 11714 | 09/06/17 |
| 261856 | 58 Martin Rd N, Bethpage, NY, 11714 | 09/07/17 |
| 257632 | 70 Hamlet Rd, Levittown, NY, 11756 | 09/07/17 |
| 301038 | 73 Woodbine Dr N, Hicksville, NY, 11801 | 09/07/17 |
| 265857 | 10 Sherman Pl, Bethpage, NY, 11714 | 09/08/17 |
| 268463 | 14 Boone St, Bethpage, NY, 11714 | 09/08/17 |
| 282008 | 3 Alan Crest Dr, Hicksville, NY, 11801 | 09/12/17 |
| 258851 | 168 Oriole Rd, Levittown, NY, 11756 | 09/15/17 |
| 305416 | 11 Ferney St, Hicksville, NY, 11801 | 09/19/17 |
| 268370 | 171 N Windhorst Ave, Bethpage, NY, 11714 | 09/20/17 |
| 301886 | 207 Sycamore Ave, Bethpage, NY, 11714 | 09/22/17 |
| 265848 | 4015 Jean Ave, Bethpage, NY, 11714 | 09/22/17 |
| 298222 | 115 Maple Ave, Bethpage, NY, 11714 | 09/25/17 |
| 289823 | 24 Coronet Cres N, Bethpage, NY, 11714 | 09/25/17 |
| 254764 | 29 S Oakdale Ave, Bethpage, NY, 11714 | 09/26/17 |
| 259185 | 33 Miller Rd, Farmingdale, NY, 11735 | 09/26/17 |
| 270831 | 53 S Nassau St, Bethpage, NY, 11714 | 09/26/17 |
| 273453 | 512 Farm Ranch Rd E, Bethpage, NY, 11714 | 09/29/17 |
| 269660 | 4 Carson St, Bethpage, NY, 11714 | 10/11/17 |
| 292854 | 46 Meade Ave, Bethpage, NY, 11714 | 10/17/17 |
| 256055 | 57 S Windhorst Ave, Bethpage, NY, 11714 | 10/17/17 |

## Estimated List of Properties in CI OU Property Damage Area
## Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 263113 | 4015 Avoca Ave, Bethpage, NY, 11714 | 10/18/17 |
| 286871 | 134 S Fordham Rd, Hicksville, NY, 11801 | 10/19/17 |
| 290044 | 14 Coronet Cres N, Bethpage, NY, 11714 | 10/19/17 |
| 270053 | 89 Brenner Ave, Bethpage, NY, 11714 | 10/20/17 |
| 262494 | 105 N Windhorst Ave, Bethpage, NY, 11714 | 10/26/17 |
| 256146 | 22 S Windhorst Ave, Bethpage, NY, 11714 | 10/26/17 |
| 259681 | 6 Kay Ave, Bethpage, NY, 11714 | 10/26/17 |
| 298394 | 95 Maple Ave, Bethpage, NY, 11714 | 10/26/17 |
| 265221 | 331 Stewart Ave, Bethpage, NY, 11714 | 10/27/17 |
| 275022 | 107 Bloomingdale Rd, Levittown, NY, 11756 | 10/31/17 |
| 257178 | 79 Hamlet Rd, Levittown, NY, 11756 | 10/31/17 |
| 263422 | 10 Carol Rd, Bethpage, NY, 11714 | 11/02/17 |
| 266312 | 27 Bradford Ln, Bethpage, NY, 11714 | 11/02/17 |
| 258185 | 35 Windmill Ln, Levittown, NY, 11756 | 11/03/17 |
| 276550 | 20 Anderson St, Bethpage, NY, 11714 | 11/08/17 |
| 297083 | 210 N 4th St, Bethpage, NY, 11714 | 11/09/17 |
| 302514 | 595 Broadway, Bethpage, NY, 11714 | 11/10/17 |
| 279001 | 35 Lee Ave, Bethpage, NY, 11714 | 11/13/17 |
| 255591 | 56 Sheep Ln, Levittown, NY, 11756 | 11/14/17 |
| 256941 | 45 S Oakdale Ave, Bethpage, NY, 11714 | 11/15/17 |
| 303796 | 7 Marvin Ave, Hicksville, NY, 11801 | 11/15/17 |
| 262539 | 99 Mallard Rd, Levittown, NY, 11756 | 11/15/17 |
| 282368 | 375 Broadway, Bethpage, NY, 11714 | 11/16/17 |
| 268213 | 73 Constellation Rd, Levittown, NY, 11756 | 11/17/17 |
| 268107 | 160 N Windhorst Ave, Bethpage, NY, 11714 | 11/21/17 |
| 259268 | 3884 Green Pl, Bethpage, NY, 11714 | 11/22/17 |
| 291355 | 10 Miami Rd, Bethpage, NY, 11714 | 11/27/17 |
| 293186 | 166 N 3rd St, Bethpage, NY, 11714 | 11/29/17 |
| 299056 | 230 N 2nd St, Bethpage, NY, 11714 | 11/29/17 |
| 279484 | 3686 Courtney Ln, Bethpage, NY, 11714 | 11/29/17 |
| 279641 | 3692 Courtney Ln, Bethpage, NY, 11714 | 11/29/17 |
| 279744 | 3700 Courtney Ln, Bethpage, NY, 11714 | 11/29/17 |
| 255716 | 60 Lincoln Blvd, Bethpage, NY, 11714 | 11/29/17 |
| 264652 | 327 Stewart Ave, Bethpage, NY, 11714 | 11/30/17 |
| 261774 | 3678 Mallard Rd, Levittown, NY, 11756 | 11/30/17 |
| 264862 | 323 Martin Pl, Bethpage, NY, 11714 | 12/01/17 |
| 288133 | 11 Albert Rd, Hicksville, NY, 11801 | 12/04/17 |
| 285082 | 10 Seth Ln, Hicksville, NY, 11801 | 12/06/17 |
| 258049 | 9 Martin Rd S, Bethpage, NY, 11714 | 12/06/17 |
| 256521 | 120 Oriole Rd, Levittown, NY, 11756 | 12/07/17 |

Estimated List of Properties in CRVP Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 277052 | 3548 Martha Blvd, Bethpage, NY, 11714 | 12/08/17 |
| 297990 | 215 N 4th St, Bethpage, NY, 11714 | 12/11/17 |
| 299777 | 582 Broadway, Bethpage, NY, 11714 | 12/11/17 |
| 272118 | 3 Crescent Pl, Bethpage, NY, 11714 | 12/14/17 |
| 264212 | 304 Hicksville Rd, Bethpage, NY, 11714 | 12/18/17 |
| 270333 | 40 Wheelwright Ln, Levittown, NY, 11756 | 12/18/17 |
| 289206 | 5 Coronet Cres N, Bethpage, NY, 11714 | 12/18/17 |
| 285075 | 33 Picture Ln, Hicksville, NY, 11801 | 12/21/17 |
| 266459 | 4001 Jean Ave, Bethpage, NY, 11714 | 12/21/17 |
| 266899 | 5 John St, Bethpage, NY, 11714 | 12/26/17 |
| 259832 | 1 Shepherd Ln, Levittown, NY, 11756 | 12/27/17 |
| 262430 | 6 Albergo Ct, Bethpage, NY, 11714 | 12/27/17 |
| 257831 | 3830 Hahn Ave, Bethpage, NY, 11714 | 12/28/17 |
| 296459 | 82 Thomas Ave, Bethpage, NY, 11714 | 12/29/17 |
| 261130 | 36 N Millpage Dr, Bethpage, NY, 11714 | 01/02/18 |
| 274429 | 4 Collector Ln, Levittown, NY, 11756 | 01/03/18 |
| 256518 | 3 Henley Rd, Farmingdale, NY, 11735 | 01/11/18 |
| 279064 | 38 Teamster Ln, Levittown, NY, 11756 | 01/11/18 |
| 260931 | 40 Miller Rd, Farmingdale, NY, 11735 | 01/12/18 |
| 277466 | 575 Arrandale Rd, Bethpage, NY, 11714 | 01/23/18 |
| 292875 | 10 Nancy Ln, Hicksville, NY, 11801 | 01/24/18 |
| 290426 | 42 Sherman Ave, Bethpage, NY, 11714 | 01/26/18 |
| 295834 | 105 Thomas Ave, Bethpage, NY, 11714 | 01/30/18 |
| 267850 | 57 Curtis Pl, Bethpage, NY, 11714 | 01/31/18 |
| 293519 | 114 Meade Ave, Bethpage, NY, 11714 | 02/02/18 |
| 296600 | 2 Ferndale Dr, Hicksville, NY, 11801 | 02/05/18 |
| 264225 | 18 Carol Rd, Bethpage, NY, 11714 | 02/13/18 |
| 275743 | 113 Bloomingdale Rd, Levittown, NY, 11756 | 02/16/18 |
| 260213 | 3685 Condor Rd, Levittown, NY, 11756 | 02/16/18 |
| 255024 | 3831 Dianne St, Bethpage, NY, 11714 | 02/16/18 |
| 264935 | 431 Davis Pl, Bethpage, NY, 11714 | 02/16/18 |
| 281218 | 3623 Ivy Dr, Bethpage, NY, 11714 | 02/23/18 |
| 267436 | 10 Ceil Pl, Bethpage, NY, 11714 | 02/26/18 |
| 273769 | 515 Farm Ranch Rd W, Bethpage, NY, 11714 | 02/26/18 |
| 255600 | 29 Byron St, Bethpage, NY, 11714 | 02/27/18 |
| 262403 | 3677 Mallard Rd, Levittown, NY, 11756 | 02/28/18 |
| 263977 | 49 Universe Dr, Levittown, NY, 11756 | 02/28/18 |
| 258993 | 25 Rose St, Bethpage, NY, 11714 | 03/02/18 |
| 258390 | 265 Stewart Ave, Bethpage, NY, 11714 | 03/06/18 |
| 295622 | 3 Woodbine Dr S, Hicksville, NY, 11801 | 03/09/18 |

Estimated List of Properties in CTV2PD Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 292716 | 32 Meade Ave, Bethpage, NY, 11714 | 03/12/18 |
| 271429 | 4 St Martin St, Bethpage, NY, 11714 | 03/14/18 |
| 253391 | 3794 Windsor Dr, Bethpage, NY, 11714 | 03/27/18 |
| 291628 | 35 Woodcrest Rd, Hicksville, NY, 11801 | 04/03/18 |
| 280503 | 3636 Ivy Dr, Bethpage, NY, 11714 | 04/03/18 |
| 290386 | 675 Stewart Ave, Bethpage, NY, 11714 | 04/03/18 |
| 286303 | 12 Stephen Ln, Hicksville, NY, 11801 | 04/04/18 |
| 286183 | 21 Picture Ln, Hicksville, NY, 11801 | 04/05/18 |
| 290803 | 214 Cottage Blvd, Hicksville, NY, 11801 | 04/06/18 |
| 260938 | 61 Martin Rd N, Bethpage, NY, 11714 | 04/06/18 |
| 272244 | 11 Lynn Pl, Bethpage, NY, 11714 | 04/20/18 |
| 272134 | 23 Laurel Pl, Bethpage, NY, 11714 | 04/20/18 |
| 271123 | 25 Stevedore Ln, Levittown, NY, 11756 | 05/01/18 |
| 258598 | 37 Lowland Rd, Levittown, NY, 11756 | 05/01/18 |
| 273090 | 359 Central Ave, Bethpage, NY, 11714 | 05/02/18 |
| 264876 | 20 Satellite Ln, Levittown, NY, 11756 | 05/04/18 |
| 272773 | 81 Bloomingdale Rd, Levittown, NY, 11756 | 05/04/18 |
| 261269 | 217 Swan Pl, Levittown, NY, 11756 | 05/11/18 |
| 291640 | 43 Woodcrest Rd, Hicksville, NY, 11801 | 05/11/18 |
| 296576 | 86 Thomas Ave, Bethpage, NY, 11714 | 05/11/18 |
| 275751 | 3574 Martha Blvd, Bethpage, NY, 11714 | 05/14/18 |
| 257615 | 67 W Millpage Dr, Bethpage, NY, 11714 | 05/14/18 |
| 259312 | 66 N Oakdale Ave, Bethpage, NY, 11714 | 05/17/18 |
| 298702 | 163 Maple Ave, Bethpage, NY, 11714 | 05/22/18 |
| 281728 | 55 Stonecutter Rd, Levittown, NY, 11756 | 05/25/18 |
| 267544 | 56 Constellation Rd, Levittown, NY, 11756 | 05/25/18 |
| 260548 | 9 Kay Ave, Bethpage, NY, 11714 | 05/25/18 |
| 276272 | 18 N Robert Damm St, Bethpage, NY, 11714 | 05/29/18 |
| 270241 | 184 Park Ave, Bethpage, NY, 11714 | 05/29/18 |
| 261845 | 3640 Mallard Rd, Levittown, NY, 11756 | 06/01/18 |
| 292428 | 105 Linden Blvd, Hicksville, NY, 11801 | 06/05/18 |
| 264010 | 25 Helena Ave, Bethpage, NY, 11714 | 06/08/18 |
| 298630 | 3 Greenbriar Ln, Hicksville, NY, 11801 | 06/08/18 |
| 280886 | 6 N Sheridan Ave, Bethpage, NY, 11714 | 06/11/18 |
| 255238 | 32 Whaley Ave, Bethpage, NY, 11714 | 06/15/18 |
| 277134 | 124 Bloomingdale Rd, Levittown, NY, 11756 | 06/22/18 |
| 267189 | 57 Farmedge Rd, Levittown, NY, 11756 | 06/25/18 |
| 303431 | 16 Gerald Ave, Hicksville, NY, 11801 | 06/27/18 |
| 274808 | 46 Prentice Rd, Levittown, NY, 11756 | 06/27/18 |
| 270745 | 63 Jester Ln, Levittown, NY, 11756 | 06/27/18 |

Estimated List of Properties in CIV Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 291461 | 166 S 7th St, Bethpage, NY, 11714 | 07/03/18 |
| 271011 | 69 Bloomingdale Rd, Levittown, NY, 11756 | 07/03/18 |
| 257076 | 3766 Hahn Ave, Bethpage, NY, 11714 | 07/06/18 |
| 268050 | 6 Simone Ct, Bethpage, NY, 11714 | 07/09/18 |
| 279630 | 17 Hunter Ln, Levittown, NY, 11756 | 07/10/18 |
| 271271 | 22 Totten St, Bethpage, NY, 11714 | 07/10/18 |
| 262342 | 3719 Mallard Rd, Levittown, NY, 11756 | 07/10/18 |
| 263480 | 130 Meridian Rd, Levittown, NY, 11756 | 07/11/18 |
| 266110 | 2 Eiffel Gate, Bethpage, NY, 11714 | 07/13/18 |
| 257185 | 3727 Wren Pl, Levittown, NY, 11756 | 07/13/18 |
| 274015 | 98 Bloomingdale Rd, Levittown, NY, 11756 | 07/16/18 |
| 272094 | 3685 Prairie Path, Bethpage, NY, 11714 | 07/19/18 |
| 264430 | 324 Stewart Ave, Bethpage, NY, 11714 | 07/23/18 |
| 282594 | 2 Alan Crest Dr, Hicksville, NY, 11801 | 07/24/18 |
| 265190 | 36 Acme Ave, Bethpage, NY, 11714 | 07/24/18 |
| 266183 | 14 Celestial Ln, Levittown, NY, 11756 | 07/25/18 |
| 255041 | 57 Lincoln Blvd, Bethpage, NY, 11714 | 07/25/18 |
| 283369 | 60 Barbara St, Bethpage, NY, 11714 | 07/25/18 |
| 293869 | 715 Stewart Ave, Bethpage, NY, 11714 | 07/26/18 |
| 283233 | 24 Barbara St, Bethpage, NY, 11714 | 07/30/18 |
| 276536 | 3659 Martha Blvd, Bethpage, NY, 11714 | 07/30/18 |
| 274884 | 3709 Collector Ln, Bethpage, NY, 11714 | 07/30/18 |
| 287334 | 94 S 5th St, Bethpage, NY, 11714 | 07/30/18 |
| 265041 | 11 Acme Ave, Bethpage, NY, 11714 | 07/31/18 |
| 299829 | 202 Maple Ave, Bethpage, NY, 11714 | 07/31/18 |
| 269601 | 55 Bloomingdale Rd, Levittown, NY, 11756 | 08/06/18 |
| 293726 | 230 9th St, Bethpage, NY, 11714 | 08/07/18 |
| 261810 | 4 Wagon Ln, Levittown, NY, 11756 | 08/09/18 |
| 295835 | 200 N 1st St, Bethpage, NY, 11714 | 08/10/18 |
| 260252 | 25 Park Ln, Bethpage, NY, 11714 | 08/13/18 |
| 279042 | 27 Lee Ave, Bethpage, NY, 11714 | 08/13/18 |
| 256916 | 3792 Oatty Ct, Bethpage, NY, 11714 | 08/16/18 |
| 265759 | 4003 Jean Ave, Bethpage, NY, 11714 | 08/17/18 |
| 262687 | 3539 Mallard Rd, Levittown, NY, 11756 | 08/21/18 |
| 257491 | 37 Columbia St, Bethpage, NY, 11714 | 08/21/18 |
| 289265 | 77 Sherman Ave, Bethpage, NY, 11714 | 08/21/18 |
| 295566 | 178 13th St, Bethpage, NY, 11714 | 08/22/18 |
| 296747 | 201 10th St, Bethpage, NY, 11714 | 08/23/18 |
| 270446 | 26 Trapper Ln, Levittown, NY, 11756 | 08/23/18 |
| 298463 | 12 Ferndale Dr, Hicksville, NY, 11801 | 08/24/18 |

**Estimated List of Properties in CRVI Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 299858 | 206 Maple Ave, Bethpage, NY, 11714 | 08/24/18 |
| 294427 | 167 12th St, Bethpage, NY, 11714 | 08/27/18 |
| 262713 | 2 Mack Pl, Bethpage, NY, 11714 | 08/28/18 |
| 284694 | 153 S Fordham Rd, Hicksville, NY, 11801 | 08/30/18 |
| 256049 | 23 Roosevelt Dr, Bethpage, NY, 11714 | 08/30/18 |
| 254517 | 233 Stewart Ave, Bethpage, NY, 11714 | 08/30/18 |
| 262880 | 282 Hicksville Road Ct, Bethpage, NY, 11714 | 08/30/18 |
| 265704 | 9 Edna Ave, Bethpage, NY, 11714 | 08/30/18 |
| 270187 | 3650 Farm Ranch Rd S, Bethpage, NY, 11714 | 08/31/18 |
| 261763 | 3684 Mallard Rd, Levittown, NY, 11756 | 09/04/18 |
| 263132 | 4005 Avoca Ave, Bethpage, NY, 11714 | 09/04/18 |
| 258864 | 13 Lincoln Blvd, Bethpage, NY, 11714 | 09/05/18 |
| 264710 | 22 Carol Rd, Bethpage, NY, 11714 | 09/05/18 |
| 299768 | 57 Woodbine Dr E, Hicksville, NY, 11801 | 09/05/18 |
| 263691 | 114 Meridian Rd, Levittown, NY, 11756 | 09/06/18 |
| 278649 | 7 Fiddler Ln, Levittown, NY, 11756 | 09/06/18 |
| 256794 | 19 Florgate Rd, Farmingdale, NY, 11735 | 09/07/18 |
| 262906 | 108 N Windhorst Ave, Bethpage, NY, 11714 | 09/12/18 |
| 263491 | 128 Meridian Rd, Levittown, NY, 11756 | 09/12/18 |
| 265858 | 18 William St, Bethpage, NY, 11714 | 09/14/18 |
| 279884 | 94 Stonecutter Rd, Levittown, NY, 11756 | 09/17/18 |
| 274638 | 543 Central Ave, Bethpage, NY, 11714 | 09/18/18 |
| 296604 | 2 Mayflower Dr, Hicksville, NY, 11801 | 09/20/18 |
| 271105 | 56 S Butehorn St, Bethpage, NY, 11714 | 09/21/18 |
| 275535 | 135 Stonecutter Rd, Levittown, NY, 11756 | 09/28/18 |
| 271268 | 209 Central Ave, Bethpage, NY, 11714 | 09/28/18 |
| 271622 | 10 S Scherer St, Bethpage, NY, 11714 | 10/01/18 |
| 278713 | 25 Hunter Ln, Levittown, NY, 11756 | 10/01/18 |
| 262010 | 3556 Mallard Rd, Levittown, NY, 11756 | 10/02/18 |
| 261415 | 3635 Lark St, Levittown, NY, 11756 | 10/02/18 |
| 257239 | 126 Oriole Rd, Levittown, NY, 11756 | 10/03/18 |
| 303822 | 13 Marvin Ave, Hicksville, NY, 11801 | 10/03/18 |
| 278719 | 3639 Fiddler Ln, Bethpage, NY, 11714 | 10/03/18 |
| 256484 | 3795 Jacqueline St, Bethpage, NY, 11714 | 10/04/18 |
| 259973 | 88 S Windhorst Ave, Bethpage, NY, 11714 | 10/05/18 |
| 256401 | 198 Hicksville Rd, Bethpage, NY, 11714 | 10/11/18 |
| 271662 | 27 Edward St, Bethpage, NY, 11714 | 10/11/18 |
| 259105 | 11 Lincoln Blvd, Bethpage, NY, 11714 | 10/12/18 |
| 292855 | 83 N Fordham Rd, Hicksville, NY, 11801 | 10/12/18 |
| 253536 | 119 Hamlet Rd, Levittown, NY, 11756 | 10/16/18 |

**Estimated List of Properties in CRV Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 286862 | 26 Grant Ave, Bethpage, NY, 11714 | 10/17/18 |
| 300277 | 245 10th St, Bethpage, NY, 11714 | 10/18/18 |
| 265181 | 7 Sherman Pl, Bethpage, NY, 11714 | 10/18/18 |
| 257798 | 137 Cardinal Rd, Levittown, NY, 11756 | 10/23/18 |
| 278111 | 3715 Fiddler Ln, Bethpage, NY, 11714 | 10/23/18 |
| 280173 | 90 Stonecutter Rd, Levittown, NY, 11756 | 10/23/18 |
| 295800 | 101 Thomas Ave, Bethpage, NY, 11714 | 10/25/18 |
| 271249 | 17 Trapper Ln, Levittown, NY, 11756 | 10/25/18 |
| 278137 | 46 Norcross Ave, Bethpage, NY, 11714 | 10/30/18 |
| 283364 | 17 Scooter Ln, Hicksville, NY, 11801 | 11/05/18 |
| 286521 | 7 Iram Pl, Bethpage, NY, 11714 | 11/05/18 |
| 278705 | 81 Prentice Rd, Levittown, NY, 11756 | 11/08/18 |
| 297397 | 258 9th St, Bethpage, NY, 11714 | 11/12/18 |
| 287252 | 430 Broadway, Bethpage, NY, 11714 | 11/12/18 |
| 256265 | 60 Broadway, Bethpage, NY, 11714 | 11/12/18 |
| 277613 | 3682 Fiddler Ln, Bethpage, NY, 11714 | 11/15/18 |
| 255333 | 35 S Windhorst Ave, Bethpage, NY, 11714 | 11/16/18 |
| 295733 | 742 Stewart Ave, Bethpage, NY, 11714 | 11/19/18 |
| 293951 | 168 11th St, Bethpage, NY, 11714 | 11/20/18 |
| 278489 | 42 Lafayette Ave, Bethpage, NY, 11714 | 11/21/18 |
| 270698 | 76 Brenner Ave, Bethpage, NY, 11714 | 11/21/18 |
| 288464 | 102 S 3rd St, Bethpage, NY, 11714 | 11/27/18 |
| 285258 | 60 S 5th St, Bethpage, NY, 11714 | 11/27/18 |
| 272299 | 17 S Scherer St, Bethpage, NY, 11714 | 11/28/18 |
| 260209 | 3707 Condor Rd, Levittown, NY, 11756 | 11/28/18 |
| 285566 | 69 S 5th St, Bethpage, NY, 11714 | 11/28/18 |
| 292324 | 75 Meade Ave, Bethpage, NY, 11714 | 11/29/18 |
| 266352 | 23 Bradford Ln, Bethpage, NY, 11714 | 11/30/18 |
| 267683 | 9 Ceil Pl, Bethpage, NY, 11714 | 11/30/18 |
| 299109 | 17 Ferndale Dr, Hicksville, NY, 11801 | 12/03/18 |
| 273812 | 517 Corral Run, Bethpage, NY, 11714 | 12/03/18 |
| 257657 | 12 Columbia St, Bethpage, NY, 11714 | 12/04/18 |
| 255904 | 40 S Oakdale Ave, Bethpage, NY, 11714 | 12/06/18 |
| 258289 | 157 Oriole Rd, Levittown, NY, 11756 | 12/10/18 |
| 301255 | 286 9th St, Bethpage, NY, 11714 | 12/12/18 |
| 278009 | 2 Fiddler Ln, Levittown, NY, 11756 | 12/14/18 |
| 297709 | 218 N 5th St, Bethpage, NY, 11714 | 12/14/18 |
| 275670 | 5 Wilford St, Bethpage, NY, 11714 | 12/18/18 |
| 270655 | 189 Park Ave, Bethpage, NY, 11714 | 12/20/18 |
| 254541 | 32 S Windhorst Ave, Bethpage, NY, 11714 | 12/21/18 |

## Estimated List of Properties in CRV207 Property Damage Area
## Purchased Prior to August 1, 2023

Pages ID: CRV207

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 287990 | 43 Coronet Cres S, Bethpage, NY, 11714 | 12/21/18 |
| 284822 | 57 S 3rd St, Bethpage, NY, 11714 | 12/21/18 |
| 291636 | 31 Woodcrest Rd, Hicksville, NY, 11801 | 12/24/18 |
| 291261 | 154 9th St, Bethpage, NY, 11714 | 12/26/18 |
| 263995 | 45 Universe Dr, Levittown, NY, 11756 | 12/26/18 |
| 262844 | 25 Arthur Ave, Bethpage, NY, 11714 | 12/28/18 |
| 255227 | 60 Sheep Ln, Levittown, NY, 11756 | 01/04/19 |
| 288692 | 56 Parkview Cir S, Bethpage, NY, 11714 | 01/08/19 |
| 288667 | 73 Tiptop Ln, Hicksville, NY, 11801 | 01/08/19 |
| 269516 | 10 Tiller Ln, Levittown, NY, 11756 | 01/09/19 |
| 298437 | 55 N Fordham Rd, Hicksville, NY, 11801 | 01/09/19 |
| 253888 | 53 Cardinal Rd, Levittown, NY, 11756 | 01/14/19 |
| 274740 | 141 Stonecutter Rd, Levittown, NY, 11756 | 01/18/19 |
| 276231 | 29 Steuben Ave, Bethpage, NY, 11714 | 01/22/19 |
| 254919 | 3740 Dianne St, Bethpage, NY, 11714 | 01/24/19 |
| 294972 | 6 Michigan Dr, Hicksville, NY, 11801 | 01/25/19 |
| 291590 | 155 S 7th St, Bethpage, NY, 11714 | 01/28/19 |
| 256777 | 64 Broadway, Bethpage, NY, 11714 | 01/28/19 |
| 293488 | 80 N Fordham Rd, Hicksville, NY, 11801 | 01/30/19 |
| 264289 | 14 Leroy Ave, Bethpage, NY, 11714 | 01/31/19 |
| 257627 | 4 Columbia St, Bethpage, NY, 11714 | 01/31/19 |
| 262141 | 1 Hamlet Rd, Levittown, NY, 11756 | 02/06/19 |
| 294197 | 39 Michigan Dr, Hicksville, NY, 11801 | 02/07/19 |
| 300004 | 60 Woodbine Dr N, Hicksville, NY, 11801 | 02/13/19 |
| 265697 | 37 Compass Ln, Levittown, NY, 11756 | 02/14/19 |
| 268294 | 52 Trapper Ln, Levittown, NY, 11756 | 02/19/19 |
| 260614 | 3708 Lark St, Levittown, NY, 11756 | 02/20/19 |
| 279673 | 18 Hunter Ln, Levittown, NY, 11756 | 02/21/19 |
| 264494 | 14 Russell Ave, Bethpage, NY, 11714 | 02/22/19 |
| 270799 | 461 Farm Ranch Rd E, Bethpage, NY, 11714 | 02/25/19 |
| 294529 | 175 N 6th St, Bethpage, NY, 11714 | 02/28/19 |
| 279740 | 624 North Rd, Bethpage, NY, 11714 | 02/28/19 |
| 269863 | 107 Brenner Ave, Bethpage, NY, 11714 | 03/06/19 |
| 258177 | 15 Martin Rd S, Bethpage, NY, 11714 | 03/07/19 |
| 265292 | 328 Herbert Pl, Bethpage, NY, 11714 | 03/07/19 |
| 277428 | 118 Stonecutter Rd, Levittown, NY, 11756 | 03/12/19 |
| 256537 | 65 Broadway, Bethpage, NY, 11714 | 03/12/19 |
| 292949 | 4 Center Ct, Bethpage, NY, 11714 | 03/14/19 |
| 289294 | 33 Sherman Ave, Bethpage, NY, 11714 | 03/18/19 |
| 294091 | 25 Michigan Dr, Hicksville, NY, 11801 | 03/19/19 |

Estimated List of Properties in CVP Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 264550 | 3741 Stokes Ave, Bethpage, NY, 11714 | 03/19/19 |
| 259735 | 86 S Windhorst Ave, Bethpage, NY, 11714 | 03/21/19 |
| 287393 | 646 Stewart Ave, Bethpage, NY, 11714 | 03/25/19 |
| 264267 | 131 Meridian Rd, Levittown, NY, 11756 | 03/27/19 |
| 259151 | 174 Oriole Rd, Levittown, NY, 11756 | 03/28/19 |
| 268799 | 44 Bloomingdale Rd, Levittown, NY, 11756 | 03/28/19 |
| 274149 | 44 Gleaner Ln, Levittown, NY, 11756 | 03/29/19 |
| 265545 | 35 Satellite Ln, Levittown, NY, 11756 | 04/02/19 |
| 291082 | 31 Albert Rd, Hicksville, NY, 11801 | 04/03/19 |
| 281683 | 67 Stonecutter Rd, Levittown, NY, 11756 | 04/04/19 |
| 278723 | 26 Cambridge Ave, Bethpage, NY, 11714 | 04/08/19 |
| 265530 | 136 N Windhorst Ave, Bethpage, NY, 11714 | 04/10/19 |
| 283950 | 34 Scooter Ln, Hicksville, NY, 11801 | 04/11/19 |
| 258300 | 50 Hamlet Rd, Levittown, NY, 11756 | 04/15/19 |
| 257153 | 132 Miriam St, Bethpage, NY, 11714 | 04/16/19 |
| 286298 | 28 Seth Ln, Hicksville, NY, 11801 | 04/16/19 |
| 291336 | 8 Miami Rd, Bethpage, NY, 11714 | 04/16/19 |
| 281668 | 666 Ivy Ct E, Bethpage, NY, 11714 | 04/19/19 |
| 264577 | 31 Jupiter Ln, Levittown, NY, 11756 | 04/23/19 |
| 253520 | 3997 Hahn Ave, Bethpage, NY, 11714 | 04/26/19 |
| 280888 | 81 Stonecutter Rd, Levittown, NY, 11756 | 04/30/19 |
| 265659 | 5 Edna Ave, Bethpage, NY, 11714 | 05/01/19 |
| 284571 | 62 S 2nd St, Bethpage, NY, 11714 | 05/06/19 |
| 279610 | 37 Norcross Ave, Bethpage, NY, 11714 | 05/07/19 |
| 253972 | 3829 Windsor Dr, Bethpage, NY, 11714 | 05/07/19 |
| 282406 | 8 Ott St, Bethpage, NY, 11714 | 05/17/19 |
| 261214 | 285 Stewart Ave, Bethpage, NY, 11714 | 05/20/19 |
| 256577 | 120 Miriam St, Bethpage, NY, 11714 | 05/28/19 |
| 260291 | 89 S Hermann Ave, Bethpage, NY, 11714 | 05/29/19 |
| 272934 | 28 Marksman Ln, Levittown, NY, 11756 | 06/03/19 |
| 277679 | 3620 Fiddler Ln, Bethpage, NY, 11714 | 06/03/19 |
| 258012 | 30 Wilson Ln, Bethpage, NY, 11714 | 06/05/19 |
| 295019 | 36 Michigan Dr, Hicksville, NY, 11801 | 06/05/19 |
| 274277 | 3620 Collector Ln, Bethpage, NY, 11714 | 06/12/19 |
| 259619 | 186 Robin Pl, Levittown, NY, 11756 | 06/13/19 |
| 273059 | 505 Lariat Ln, Bethpage, NY, 11714 | 06/13/19 |
| 257375 | 12 Martin Rd S, Bethpage, NY, 11714 | 06/18/19 |
| 260474 | 26 Wagon Ln, Levittown, NY, 11756 | 06/24/19 |
| 254175 | 66 Oriole Rd, Levittown, NY, 11756 | 06/24/19 |
| 288118 | 438 Broadway, Bethpage, NY, 11714 | 06/26/19 |

Estimated List of Properties in CRVI Property Damage Area

**Estimated List of Properties in CRVI Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 275493 | 5 Revere Ave, Bethpage, NY, 11714 | 06/26/19 |
| 255833 | 67 Roosevelt Dr, Bethpage, NY, 11714 | 06/28/19 |
| 254847 | 103 Hamlet Rd, Levittown, NY, 11756 | 07/08/19 |
| 300603 | 254 N 7th St, Bethpage, NY, 11714 | 07/08/19 |
| 281185 | 17 Norcross Ave, Bethpage, NY, 11714 | 07/09/19 |
| 274218 | 3674 Collector Ln, Bethpage, NY, 11714 | 07/09/19 |
| 280213 | 38 Stonecutter Rd, Levittown, NY, 11756 | 07/09/19 |
| 264548 | 4056 Avoca Ave, Bethpage, NY, 11714 | 07/12/19 |
| 276325 | 3741 Martha Blvd, Bethpage, NY, 11714 | 07/15/19 |
| 292888 | 8 Willy Ln, Hicksville, NY, 11801 | 07/15/19 |
| 255770 | 96 Cardinal Rd, Levittown, NY, 11756 | 07/15/19 |
| 256552 | 105 Shelley Dr, Bethpage, NY, 11714 | 07/18/19 |
| 261844 | 3628 Mallard Rd, Levittown, NY, 11756 | 07/18/19 |
| 262655 | 3551 Mallard Rd, Levittown, NY, 11756 | 07/19/19 |
| 256801 | 3927 Hahn Ave, Bethpage, NY, 11714 | 07/19/19 |
| 255501 | 66 Lincoln Blvd, Bethpage, NY, 11714 | 07/19/19 |
| 295602 | 85 Thomas Ave, Bethpage, NY, 11714 | 07/19/19 |
| 271506 | 16 Prentice Rd, Levittown, NY, 11756 | 07/22/19 |
| 261542 | 35 Motor Ln, Bethpage, NY, 11714 | 07/22/19 |
| 271202 | 58 Jester Ln, Levittown, NY, 11756 | 07/22/19 |
| 287427 | 130 S Fordham Rd, Hicksville, NY, 11801 | 07/23/19 |
| 275872 | 3674 Martha Blvd, Bethpage, NY, 11714 | 07/24/19 |
| 260324 | 3 Condor Rd, Levittown, NY, 11756 | 07/30/19 |
| 265265 | 17 Russell Ave, Bethpage, NY, 11714 | 07/31/19 |
| 258722 | 3853 Hahn Ave, Bethpage, NY, 11714 | 07/31/19 |
| 265683 | 6 Soma Ave, Bethpage, NY, 11714 | 08/01/19 |
| 292476 | 9 Willy Ln, Hicksville, NY, 11801 | 08/01/19 |
| 280166 | 21 N Sheridan Ave, Bethpage, NY, 11714 | 08/02/19 |
| 277931 | 176 Harrison Ave, Bethpage, NY, 11714 | 08/05/19 |
| 296804 | 108 Thomas Ave, Bethpage, NY, 11714 | 08/06/19 |
| 273005 | 41 Jester Ln, Levittown, NY, 11756 | 08/06/19 |
| 292430 | 87 N Fordham Rd, Hicksville, NY, 11801 | 08/06/19 |
| 272607 | 499 Lariat Ln, Bethpage, NY, 11714 | 08/07/19 |
| 270112 | 5 Bryant St, Bethpage, NY, 11714 | 08/07/19 |
| 268513 | 47 Trapper Ln, Levittown, NY, 11756 | 08/08/19 |
| 256011 | 3945 Hahn Ave, Bethpage, NY, 11714 | 08/09/19 |
| 279448 | 88 Prentice Rd, Levittown, NY, 11756 | 08/09/19 |
| 263714 | 4041 Avoca Ave, Bethpage, NY, 11714 | 08/12/19 |
| 258389 | 21 Martin Rd S, Bethpage, NY, 11714 | 08/15/19 |
| 259959 | 86 S Hermann Ave, Bethpage, NY, 11714 | 08/15/19 |

Estimated List of Properties in CVOC Property Damage Area
Purchased Prior to August 1, 2023

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 277716 | 48 Norcross Ave, Bethpage, NY, 11714 | 08/16/19 |
| 272395 | 494 Corral Run, Bethpage, NY, 11714 | 08/16/19 |
| 256458 | 80 S Millpage Dr, Bethpage, NY, 11714 | 08/21/19 |
| 280997 | 164 Bloomingdale Rd, Levittown, NY, 11756 | 08/23/19 |
| 274360 | 28 Collector Ln, Levittown, NY, 11756 | 08/23/19 |
| 272578 | 3686 Bridle Path, Bethpage, NY, 11714 | 08/26/19 |
| 276034 | 16 Forester Ln, Levittown, NY, 11756 | 08/27/19 |
| 292522 | 95 Meade Ave, Bethpage, NY, 11714 | 08/28/19 |
| 292437 | 42 Woodcrest Rd, Hicksville, NY, 11801 | 08/29/19 |
| 277653 | 3590 Fiddler Ln, Bethpage, NY, 11714 | 09/04/19 |
| 289392 | 10 Dale Ct, Hicksville, NY, 11801 | 09/06/19 |
| 296309 | 205 N 2nd St, Bethpage, NY, 11714 | 09/06/19 |
| 268874 | 172 N Windhorst Ave, Bethpage, NY, 11714 | 09/09/19 |
| 283003 | 26 Alan Crest Dr, Hicksville, NY, 11801 | 09/11/19 |
| 272819 | 3664 Bridle Path, Bethpage, NY, 11714 | 09/16/19 |
| 255682 | 3944 Hahn Ave, Bethpage, NY, 11714 | 09/17/19 |
| 294747 | 519 Broadway, Bethpage, NY, 11714 | 09/19/19 |
| 283890 | 29 Barbara St, Bethpage, NY, 11714 | 09/23/19 |
| 297672 | 261 9th St, Bethpage, NY, 11714 | 09/26/19 |
| 259712 | 19 Rose St, Bethpage, NY, 11714 | 09/27/19 |
| 289104 | 114 S Fordham Rd, Hicksville, NY, 11801 | 10/02/19 |
| 265847 | 139 N Windhorst Ave, Bethpage, NY, 11714 | 10/03/19 |
| 271348 | 3634 Prairie Path, Bethpage, NY, 11714 | 10/04/19 |
| 274519 | 28 Jester Ln, Levittown, NY, 11756 | 10/09/19 |
| 280918 | 30 Jackson Ave, Bethpage, NY, 11714 | 10/09/19 |
| 267193 | 14 Bradford Ln, Bethpage, NY, 11714 | 10/10/19 |
| 266285 | 16 Solar Ln, Levittown, NY, 11756 | 10/10/19 |
| 274078 | 97 Bloomingdale Rd, Levittown, NY, 11756 | 10/15/19 |
| 255132 | 43 Balfour Dr, Bethpage, NY, 11714 | 10/17/19 |
| 285756 | 625 Stewart Ave, Bethpage, NY, 11714 | 10/17/19 |
| 280520 | 8 Hunter Ln, Levittown, NY, 11756 | 10/21/19 |
| 303439 | 18 Gerald Ave, Hicksville, NY, 11801 | 10/23/19 |
| 304596 | 20 Marvin Ave, Hicksville, NY, 11801 | 10/24/19 |
| 256467 | 3728 Wren Pl, Levittown, NY, 11756 | 10/24/19 |
| 287119 | 83 S 3rd St, Bethpage, NY, 11714 | 10/24/19 |
| 261437 | 25 Motor Ln, Bethpage, NY, 11714 | 10/25/19 |
| 269561 | 41 Silversmith Ln, Levittown, NY, 11756 | 10/25/19 |
| 262387 | 3689 Mallard Rd, Levittown, NY, 11756 | 10/29/19 |
| 259600 | 187 Owl Pl, Levittown, NY, 11756 | 10/31/19 |
| 296701 | 205 N 5th St, Bethpage, NY, 11714 | 10/31/19 |

**Estimated List of Properties in CV222 Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 295314 | 55 Thomas Ave, Bethpage, NY, 11714 | 11/04/19 |
| 257269 | 7 Chapin Rd, Farmingdale, NY, 11735 | 11/06/19 |
| 268403 | 355 Stewart Ave, Bethpage, NY, 11714 | 11/07/19 |
| 257713 | 14 Wilson Ln, Bethpage, NY, 11714 | 11/08/19 |
| 254580 | 42 S Windhorst Ave, Bethpage, NY, 11714 | 11/08/19 |
| 284937 | 151 S Fordham Rd, Hicksville, NY, 11801 | 11/12/19 |
| 283325 | 20 Alice Ct, Bethpage, NY, 11714 | 11/13/19 |
| 266520 | 4010 Jean Ave, Bethpage, NY, 11714 | 11/14/19 |
| 264269 | 90 Meridian Rd, Levittown, NY, 11756 | 11/14/19 |
| 304572 | 14 Marvin Ave, Hicksville, NY, 11801 | 11/15/19 |
| 277921 | 1 N Pershing Ave, Bethpage, NY, 11714 | 11/18/19 |
| 255899 | 65 Roosevelt Dr, Bethpage, NY, 11714 | 11/21/19 |
| 303809 | 11 Marvin Ave, Hicksville, NY, 11801 | 11/25/19 |
| 280467 | 40 Stonecutter Rd, Levittown, NY, 11756 | 11/25/19 |
| 267507 | 66 Constellation Rd, Levittown, NY, 11756 | 11/26/19 |
| 264336 | 311 Martin Pl, Bethpage, NY, 11714 | 12/02/19 |
| 292745 | 501 Broadway, Bethpage, NY, 11714 | 12/04/19 |
| 263319 | 26 Helena Ave, Bethpage, NY, 11714 | 12/05/19 |
| 276616 | 11 Forester Ln, Levittown, NY, 11756 | 12/06/19 |
| 257226 | 31 Lincoln Blvd, Bethpage, NY, 11714 | 12/06/19 |
| 263393 | 6 Universe Dr, Levittown, NY, 11756 | 12/06/19 |
| 291633 | 37 Woodcrest Rd, Hicksville, NY, 11801 | 12/09/19 |
| 300271 | 250 N 7th St, Bethpage, NY, 11714 | 12/10/19 |
| 285226 | 146 S Fordham Rd, Hicksville, NY, 11801 | 12/11/19 |
| 259827 | 51 W Millpage Dr, Bethpage, NY, 11714 | 12/16/19 |
| 274213 | 5 Collector Ln, Bethpage, NY, 11714 | 12/17/19 |
| 257267 | 44 Windmill Ln, Levittown, NY, 11756 | 12/24/19 |
| 258586 | 59 Whaley Ave, Bethpage, NY, 11714 | 12/24/19 |
| 258490 | 67 Hamlet Rd, Levittown, NY, 11756 | 12/27/19 |
| 285390 | 2 Enness Ave, Bethpage, NY, 11714 | 12/30/19 |
| 290015 | 92 Sherman Ave, Bethpage, NY, 11714 | 12/30/19 |
| 256020 | 102 Cardinal Rd, Levittown, NY, 11756 | 01/06/20 |
| 270442 | 120 Brenner Ave, Bethpage, NY, 11714 | 01/06/20 |
| 271597 | 218 S Pershing Ave, Bethpage, NY, 11714 | 01/06/20 |
| 270031 | 18 Farmedge Rd, Bethpage, NY, 11714 | 01/08/20 |
| 265239 | 15 Russell Ave, Bethpage, NY, 11714 | 01/09/20 |
| 270245 | 16 Parma Dr, Bethpage, NY, 11714 | 01/09/20 |
| 268753 | 4 Romscho St, Bethpage, NY, 11714 | 01/09/20 |
| 256914 | 84 Hamlet Rd, Levittown, NY, 11756 | 01/09/20 |
| 266756 | 183 Meridian Rd, Levittown, NY, 11756 | 01/14/20 |

**Estimated List of Properties in CWPP Property Damage Area**
**Purchased Prior to August 1, 2023**

| Unique Parcel ID | Full Address | Last Available Sale Date |
|---|---|---|
| 291435 | 20 Miami Rd, Bethpage, NY, 11714 | 01/14/20 |
| 282969 | 25 S 2nd St, Bethpage, NY, 11714 | 01/14/20 |
| 269503 | 1 Central Blvd, Bethpage, NY, 11714 | 01/16/20 |
| 270520 | 30 Totten St, Bethpage, NY, 11714 | 01/16/20 |
| 264970 | 34 Compass Ln, Levittown, NY, 11756 | 01/21/20 |
| 293180 | 80 Meade Ave, Bethpage, NY, 11714 | 01/21/20 |
| 263792 | 403 Davis Pl, Bethpage, NY, 11714 | 01/23/20 |
| 275977 | 16 N Nassau St, Bethpage, NY, 11714 | 01/27/20 |
| 256949 | 3794 Oatty Ct, Bethpage, NY, 11714 | 01/27/20 |
| 301807 | 80 Sycamore Ave, Bethpage, NY, 11714 | 01/27/20 |
| 289307 | 128 S 1st St, Bethpage, NY, 11714 | 01/28/20 |
| 273357 | 14 Monika Ct, Bethpage, NY, 11714 | 01/28/20 |
| 302669 | 200 Sycamore Ave, Bethpage, NY, 11714 | 01/28/20 |
| 279018 | 31 Lee Ave, Bethpage, NY, 11714 | 01/28/20 |
| 286215 | 12 Elliot Dr, Hicksville, NY, 11801 | 01/30/20 |
| **9775** | | |